# EXHIBIT C

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 25-Feb-22 | 2 | 1 | 1.00 | C | 98.100 |
| STEP1 | 25-Feb-22 | 2 | 2 | 0.00 | D | 42.800 |
| STEP1 | 25-Feb-22 | 2 | 3 | 0.00 | D | 220.300 |
| STEP1 | 25-Feb-22 | 2 | 4 | 0.00 | A | 26.000 |
| STEP1 | 25-Feb-22 | 2 | 5 | 0.00 | B | 136.300 |
| STEP1 | 25-Feb-22 | 2 | 6 | 0.00 | E | 38.300 |
| STEP1 | 25-Feb-22 | 2 | 7 | 1.00 | F | 131.700 |
| STEP1 | 25-Feb-22 | 2 | 8 | 1.00 | C | 75.100 |
| STEP1 | 25-Feb-22 | 2 | 9 | 1.00 | D | 25.600 |
| STEP1 | 25-Feb-22 | 2 | 10 | 0.00 | B | 193.500 |
| STEP1 | 25-Feb-22 | 2 | 11 | 1.00 | A | 10.600 |
| STEP1 | 25-Feb-22 | 2 | 12 | 0.00 | C | 110.900 |
| STEP1 | 25-Feb-22 | 2 | 13 | 1.00 | D | 19.100 |
| STEP1 | 25-Feb-22 | 2 | 14 | 0.00 | C | 20.100 |
| STEP1 | 25-Feb-22 | 2 | 15 | 0.00 | A | 114.800 |
| STEP1 | 25-Feb-22 | 2 | 16 | 0.00 | E | 29.200 |
| STEP1 | 25-Feb-22 | 2 | 17 | 0.00 | B | 42.200 |
| STEP1 | 25-Feb-22 | 2 | 18 | 0.00 | E | 98.000 |
| STEP1 | 25-Feb-22 | 2 | 19 | 0.00 | D | 100.200 |
| STEP1 | 25-Feb-22 | 2 | 20 | 0.00 | A | 40.700 |
| STEP1 | 25-Feb-22 | 2 | 21 | 1.00 | C | 70.600 |
| STEP1 | 25-Feb-22 | 2 | 22 | 1.00 | B | 81.100 |
| STEP1 | 25-Feb-22 | 2 | 23 | 0.00 | E | 58.400 |
| STEP1 | 25-Feb-22 | 2 | 24 | 1.00 | B | 60.500 |
| STEP1 | 25-Feb-22 | 2 | 25 | 0.00 | D | 44.300 |
| STEP1 | 25-Feb-22 | 2 | 26 | 1.00 | C | 67.800 |
| STEP1 | 25-Feb-22 | 2 | 27 | 1.00 | B | 186.400 |
| STEP1 | 25-Feb-22 | 2 | 28 | 0.00 | D | 89.400 |
| STEP1 | 25-Feb-22 | 2 | 29 | 0.00 | C | 254.600 |
| STEP1 | 25-Feb-22 | 2 | 30 | 0.00 | C | 66.000 |
| STEP1 | 25-Feb-22 | 2 | 31 | 1.00 | C | 102.000 |
| STEP1 | 25-Feb-22 | 2 | 32 | 1.00 | C | 117.500 |
| STEP1 | 25-Feb-22 | 2 | 33 | 0.00 | C | 68.800 |
| STEP1 | 25-Feb-22 | 2 | 34 | 0.00 | A | 161.500 |
| STEP1 | 25-Feb-22 | 2 | 35 | 0.00 | A | 63.500 |
| STEP1 | 25-Feb-22 | 2 | 36 | 0.00 | B | 74.200 |
| STEP1 | 25-Feb-22 | 2 | 37 | 1.00 | D | 52.100 |
| STEP1 | 25-Feb-22 | 2 | 38 | 1.00 | E | 43.200 |
| STEP1 | 25-Feb-22 | 2 | 39 | 1.00 | C | 88.900 |
| STEP1 | 25-Feb-22 | 2 | 40 | 0.00 | D | 237.200 |
| STEP1 | 25-Feb-22 | 3 | 1 | 0.00 | C | 231.900 |
| STEP1 | 25-Feb-22 | 3 | 2 | 0.00 | A | 110.300 |
| STEP1 | 25-Feb-22 | 3 | 3 | 1.00 | C | 50.800 |
| STEP1 | 25-Feb-22 | 3 | 4 | 1.00 | B | 179.500 |
| STEP1 | 25-Feb-22 | 3 | 5 | 1.00 | E | 126.700 |
| STEP1 | 25-Feb-22 | 3 | 6 | 1.00 | D | 50.300 |

NBME000379

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 25-Feb-22 | 3 | 7 | 0.00 | B | 15.100 |
| STEP1 | 25-Feb-22 | 3 | 8 | 1.00 | C | 17.100 |
| STEP1 | 25-Feb-22 | 3 | 9 | 0.00 | E | 210.900 |
| STEP1 | 25-Feb-22 | 3 | 10 | 0.00 | A | 11.500 |
| STEP1 | 25-Feb-22 | 3 | 11 | 0.00 | E | 39.400 |
| STEP1 | 25-Feb-22 | 3 | 12 | 0.00 | B | 61.000 |
| STEP1 | 25-Feb-22 | 3 | 13 | 1.00 | E | 149.600 |
| STEP1 | 25-Feb-22 | 3 | 14 | 0.00 | E | 160.200 |
| STEP1 | 25-Feb-22 | 3 | 15 | 1.00 | A | 81.000 |
| STEP1 | 25-Feb-22 | 3 | 16 | 0.00 | C | 71.800 |
| STEP1 | 25-Feb-22 | 3 | 17 | 1.00 | C | 14.600 |
| STEP1 | 25-Feb-22 | 3 | 18 | 0.00 | D | 158.300 |
| STEP1 | 25-Feb-22 | 3 | 19 | 0.00 | C | 185.000 |
| STEP1 | 25-Feb-22 | 3 | 20 | 0.00 | C | 26.600 |
| STEP1 | 25-Feb-22 | 3 | 21 | 1.00 | E | 119.400 |
| STEP1 | 25-Feb-22 | 3 | 22 | 1.00 | C | 19.100 |
| STEP1 | 25-Feb-22 | 3 | 23 | 0.00 | A | 245.900 |
| STEP1 | 25-Feb-22 | 3 | 24 | 0.00 | C | 49.400 |
| STEP1 | 25-Feb-22 | 3 | 25 | 0.00 | C | 48.700 |
| STEP1 | 25-Feb-22 | 3 | 26 | 0.00 | B | 147.100 |
| STEP1 | 25-Feb-22 | 3 | 27 | 1.00 | B | 93.000 |
| STEP1 | 25-Feb-22 | 3 | 28 | 0.00 | B | 61.000 |
| STEP1 | 25-Feb-22 | 3 | 29 | 0.00 | D | 64.500 |
| STEP1 | 25-Feb-22 | 3 | 30 | 1.00 | B | 155.700 |
| STEP1 | 25-Feb-22 | 3 | 31 | 1.00 | A | 28.100 |
| STEP1 | 25-Feb-22 | 3 | 32 | 1.00 | E | 62.400 |
| STEP1 | 25-Feb-22 | 3 | 33 | 0.00 | E | 33.800 |
| STEP1 | 25-Feb-22 | 3 | 34 | 0.00 | C | 48.800 |
| STEP1 | 25-Feb-22 | 3 | 35 | 0.00 | E | 46.500 |
| STEP1 | 25-Feb-22 | 3 | 36 | 0.00 | C | 118.200 |
| STEP1 | 25-Feb-22 | 3 | 37 | 1.00 | F | 100.000 |
| STEP1 | 25-Feb-22 | 3 | 38 | 1.00 | E | 47.800 |
| STEP1 | 25-Feb-22 | 3 | 39 | 0.00 | D | 50.300 |
| STEP1 | 25-Feb-22 | 3 | 40 | 0.00 | C | 95.900 |
| STEP1 | 25-Feb-22 | 4 | 1 | 1.00 | D | 29.200 |
| STEP1 | 25-Feb-22 | 4 | 2 | 1.00 | F | 37.300 |
| STEP1 | 25-Feb-22 | 4 | 3 | 0.00 | D | 84.400 |
| STEP1 | 25-Feb-22 | 4 | 4 | 0.00 | E | 42.300 |
| STEP1 | 25-Feb-22 | 4 | 5 | 1.00 | B | 109.000 |
| STEP1 | 25-Feb-22 | 4 | 6 | 1.00 | F | 77.900 |
| STEP1 | 25-Feb-22 | 4 | 7 | 0.00 | E | 82.800 |
| STEP1 | 25-Feb-22 | 4 | 8 | 0.00 | A | 83.000 |
| STEP1 | 25-Feb-22 | 4 | 9 | 1.00 | D | 53.500 |
| STEP1 | 25-Feb-22 | 4 | 10 | 0.00 | B | 39.800 |
| STEP1 | 25-Feb-22 | 4 | 11 | 0.00 | A | 155.300 |
| STEP1 | 25-Feb-22 | 4 | 12 | 1.00 | E | 24.700 |

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|---|---|---|---|---|---|---|
| STEP1 | 25-Feb-22 | 4 | 13 | 1.00 | E | 143.900 |
| STEP1 | 25-Feb-22 | 4 | 14 | 1.00 | C | 100.800 |
| STEP1 | 25-Feb-22 | 4 | 15 | 0.00 | D | 130.300 |
| STEP1 | 25-Feb-22 | 4 | 16 | 0.00 | A | 66.000 |
| STEP1 | 25-Feb-22 | 4 | 17 | 0.00 | B | 88.600 |
| STEP1 | 25-Feb-22 | 4 | 18 | 1.00 | B | 132.800 |
| STEP1 | 25-Feb-22 | 4 | 19 | 0.00 | D | 86.500 |
| STEP1 | 25-Feb-22 | 4 | 20 | 1.00 | D | 89.600 |
| STEP1 | 25-Feb-22 | 4 | 21 | 1.00 | B | 160.200 |
| STEP1 | 25-Feb-22 | 4 | 22 | 0.00 | E | 162.900 |
| STEP1 | 25-Feb-22 | 4 | 23 | 1.00 | C | 81.400 |
| STEP1 | 25-Feb-22 | 4 | 24 | 1.00 | E | 37.100 |
| STEP1 | 25-Feb-22 | 4 | 25 | 0.00 | D | 67.500 |
| STEP1 | 25-Feb-22 | 4 | 26 | 0.00 | C | 143.600 |
| STEP1 | 25-Feb-22 | 4 | 27 | 0.00 | D | 79.400 |
| STEP1 | 25-Feb-22 | 4 | 28 | 0.00 | A | 64.400 |
| STEP1 | 25-Feb-22 | 4 | 29 | 1.00 | A | 58.900 |
| STEP1 | 25-Feb-22 | 4 | 30 | 0.00 | D | 199.400 |
| STEP1 | 25-Feb-22 | 4 | 31 | 0.00 | C | 85.700 |
| STEP1 | 25-Feb-22 | 4 | 32 | 0.00 | B | 80.900 |
| STEP1 | 25-Feb-22 | 4 | 33 | 1.00 | E | 81.200 |
| STEP1 | 25-Feb-22 | 4 | 34 | 1.00 | E | 165.900 |
| STEP1 | 25-Feb-22 | 4 | 35 | 1.00 | C | 63.200 |
| STEP1 | 25-Feb-22 | 4 | 36 | 0.00 | F | 146.100 |
| STEP1 | 25-Feb-22 | 4 | 37 | 1.00 | E | 24.200 |
| STEP1 | 25-Feb-22 | 4 | 38 | 0.00 | B | 106.900 |
| STEP1 | 25-Feb-22 | 4 | 39 | 0.00 | C | 54.700 |
| STEP1 | 25-Feb-22 | 4 | 40 | 1.00 | A | 65.500 |
| STEP1 | 25-Feb-22 | 5 | 1 | 1.00 | E | 153.500 |
| STEP1 | 25-Feb-22 | 5 | 2 | 0.00 | B | 141.100 |
| STEP1 | 25-Feb-22 | 5 | 3 | 1.00 | D | 17.000 |
| STEP1 | 25-Feb-22 | 5 | 4 | 1.00 | D | 10.500 |
| STEP1 | 25-Feb-22 | 5 | 5 | 1.00 | A | 44.300 |
| STEP1 | 25-Feb-22 | 5 | 6 | 0.00 | E | 43.800 |
| STEP1 | 25-Feb-22 | 5 | 7 | 1.00 | B | 77.400 |
| STEP1 | 25-Feb-22 | 5 | 8 | 1.00 | F | 72.400 |
| STEP1 | 25-Feb-22 | 5 | 9 | 1.00 | A | 107.800 |
| STEP1 | 25-Feb-22 | 5 | 10 | 1.00 | C | 31.100 |
| STEP1 | 25-Feb-22 | 5 | 11 | 0.00 | C | 71.500 |
| STEP1 | 25-Feb-22 | 5 | 12 | 0.00 | A | 37.100 |
| STEP1 | 25-Feb-22 | 5 | 13 | 1.00 | E | 21.600 |
| STEP1 | 25-Feb-22 | 5 | 14 | 0.00 | D | 49.200 |
| STEP1 | 25-Feb-22 | 5 | 15 | 1.00 | A | 37.200 |
| STEP1 | 25-Feb-22 | 5 | 16 | 1.00 | B | 100.800 |
| STEP1 | 25-Feb-22 | 5 | 17 | 0.00 | A | 247.900 |
| STEP1 | 25-Feb-22 | 5 | 18 | 1.00 | B | 170.500 |

NBME000381

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 25-Feb-22 | 5 | 19 | 1.00 | B | 44.800 |
| STEP1 | 25-Feb-22 | 5 | 20 | 0.00 | B | 76.600 |
| STEP1 | 25-Feb-22 | 5 | 21 | 1.00 | B | 91.500 |
| STEP1 | 25-Feb-22 | 5 | 22 | 1.00 | E | 70.400 |
| STEP1 | 25-Feb-22 | 5 | 23 | 1.00 | E | 21.100 |
| STEP1 | 25-Feb-22 | 5 | 24 | 1.00 | A | 40.800 |
| STEP1 | 25-Feb-22 | 5 | 25 | 0.00 | D | 55.400 |
| STEP1 | 25-Feb-22 | 5 | 26 | 0.00 | E | 54.400 |
| STEP1 | 25-Feb-22 | 5 | 27 | 1.00 | A | 36.800 |
| STEP1 | 25-Feb-22 | 5 | 28 | 0.00 | C | 41.300 |
| STEP1 | 25-Feb-22 | 5 | 29 | 0.00 | B | 139.400 |
| STEP1 | 25-Feb-22 | 5 | 30 | 0.00 | C | 186.200 |
| STEP1 | 25-Feb-22 | 5 | 31 | 0.00 | E | 96.800 |
| STEP1 | 25-Feb-22 | 5 | 32 | 0.00 | G | 60.800 |
| STEP1 | 25-Feb-22 | 5 | 33 | 0.00 | A | 21.100 |
| STEP1 | 25-Feb-22 | 5 | 34 | 0.00 | A | 121.300 |
| STEP1 | 25-Feb-22 | 5 | 35 | 1.00 | B | 180.200 |
| STEP1 | 25-Feb-22 | 5 | 36 | 1.00 | C | 161.100 |
| STEP1 | 25-Feb-22 | 5 | 37 | 1.00 | G | 35.200 |
| STEP1 | 25-Feb-22 | 5 | 38 | 0.00 | B | 294.500 |
| STEP1 | 25-Feb-22 | 5 | 39 | 0.00 | B | 33.800 |
| STEP1 | 25-Feb-22 | 5 | 40 | 0.00 | D | 30.100 |
| STEP1 | 25-Feb-22 | 6 | 1 | 1.00 | E | 133.300 |
| STEP1 | 25-Feb-22 | 6 | 2 | 1.00 | D | 12.500 |
| STEP1 | 25-Feb-22 | 6 | 3 | 1.00 | A | 34.200 |
| STEP1 | 25-Feb-22 | 6 | 4 | 1.00 | E | 40.700 |
| STEP1 | 25-Feb-22 | 6 | 5 | 0.00 | C | 89.300 |
| STEP1 | 25-Feb-22 | 6 | 6 | 1.00 | D | 70.400 |
| STEP1 | 25-Feb-22 | 6 | 7 | 0.00 | E | 37.200 |
| STEP1 | 25-Feb-22 | 6 | 8 | 0.00 | C | 163.900 |
| STEP1 | 25-Feb-22 | 6 | 9 | 0.00 | B | 67.400 |
| STEP1 | 25-Feb-22 | 6 | 10 | 1.00 | A | 299.500 |
| STEP1 | 25-Feb-22 | 6 | 11 | 1.00 | C | 70.300 |
| STEP1 | 25-Feb-22 | 6 | 12 | 0.00 | D | 96.000 |
| STEP1 | 25-Feb-22 | 6 | 13 | 0.00 | B | 78.700 |
| STEP1 | 25-Feb-22 | 6 | 14 | 0.00 | C | 226.000 |
| STEP1 | 25-Feb-22 | 6 | 15 | 1.00 | D | 82.600 |
| STEP1 | 25-Feb-22 | 6 | 16 | 0.00 | A | 61.400 |
| STEP1 | 25-Feb-22 | 6 | 17 | 1.00 | D | 99.700 |
| STEP1 | 25-Feb-22 | 6 | 18 | 0.00 | A | 74.700 |
| STEP1 | 25-Feb-22 | 6 | 19 | 0.00 | B | 164.000 |
| STEP1 | 25-Feb-22 | 6 | 20 | 0.00 | D | 51.800 |
| STEP1 | 25-Feb-22 | 6 | 21 | 0.00 | A | 64.000 |
| STEP1 | 25-Feb-22 | 6 | 22 | 0.00 | D | 175.200 |
| STEP1 | 25-Feb-22 | 6 | 23 | 1.00 | E | 65.200 |
| STEP1 | 25-Feb-22 | 6 | 24 | 1.00 | E | 47.800 |

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------|---------------|-------|------|-------|
| STEP1 | 25-Feb-22 | 6 | 25 | 1.00 | D | 38.700 |
| STEP1 | 25-Feb-22 | 6 | 26 | 0.00 | A | 100.100 |
| STEP1 | 25-Feb-22 | 6 | 27 | 0.00 | D | 100.400 |
| STEP1 | 25-Feb-22 | 6 | 28 | 0.00 | A | 67.600 |
| STEP1 | 25-Feb-22 | 6 | 29 | 1.00 | C | 158.000 |
| STEP1 | 25-Feb-22 | 6 | 30 | 1.00 | A | 101.500 |
| STEP1 | 25-Feb-22 | 6 | 31 | 1.00 | F | 118.200 |
| STEP1 | 25-Feb-22 | 6 | 32 | 1.00 | C | 87.900 |
| STEP1 | 25-Feb-22 | 6 | 33 | 1.00 | D | 76.900 |
| STEP1 | 25-Feb-22 | 6 | 34 | 0.00 | E | 45.800 |
| STEP1 | 25-Feb-22 | 6 | 35 | 1.00 | B | 16.500 |
| STEP1 | 25-Feb-22 | 6 | 36 | 1.00 | D | 124.700 |
| STEP1 | 25-Feb-22 | 6 | 37 | 0.00 | D | 53.700 |
| STEP1 | 25-Feb-22 | 6 | 38 | 0.00 | F | 123.500 |
| STEP1 | 25-Feb-22 | 6 | 39 | 1.00 | E | 12.100 |
| STEP1 | 25-Feb-22 | 6 | 40 | 0.00 | D | 56.300 |
| STEP1 | 25-Feb-22 | 7 | 1 | 0.00 | B | 137.700 |
| STEP1 | 25-Feb-22 | 7 | 2 | 0.00 | D | 212.100 |
| STEP1 | 25-Feb-22 | 7 | 3 | 0.00 | C | 67.400 |
| STEP1 | 25-Feb-22 | 7 | 4 | 1.00 | A | 109.100 |
| STEP1 | 25-Feb-22 | 7 | 5 | 1.00 | C | 119.700 |
| STEP1 | 25-Feb-22 | 7 | 6 | 0.00 | B | 47.300 |
| STEP1 | 25-Feb-22 | 7 | 7 | 0.00 | A | 143.000 |
| STEP1 | 25-Feb-22 | 7 | 8 | 1.00 | A | 98.300 |
| STEP1 | 25-Feb-22 | 7 | 9 | 0.00 | E | 104.800 |
| STEP1 | 25-Feb-22 | 7 | 10 | 0.00 | A | 230.000 |
| STEP1 | 25-Feb-22 | 7 | 11 | 1.00 | A | 33.300 |
| STEP1 | 25-Feb-22 | 7 | 12 | 1.00 | B | 103.000 |
| STEP1 | 25-Feb-22 | 7 | 13 | 0.00 | B | 58.400 |
| STEP1 | 25-Feb-22 | 7 | 14 | 0.00 | A | 59.400 |
| STEP1 | 25-Feb-22 | 7 | 15 | 0.00 | C | 122.000 |
| STEP1 | 25-Feb-22 | 7 | 16 | 0.00 | C | 78.600 |
| STEP1 | 25-Feb-22 | 7 | 17 | 1.00 | A | 79.100 |
| STEP1 | 25-Feb-22 | 7 | 18 | 0.00 | D | 146.200 |
| STEP1 | 25-Feb-22 | 7 | 19 | 0.00 | D | 96.300 |
| STEP1 | 25-Feb-22 | 7 | 20 | 0.00 | B | 91.200 |
| STEP1 | 25-Feb-22 | 7 | 21 | 0.00 | A | 12.000 |
| STEP1 | 25-Feb-22 | 7 | 22 | 0.00 | A | 50.800 |
| STEP1 | 25-Feb-22 | 7 | 23 | 1.00 | E | 57.200 |
| STEP1 | 25-Feb-22 | 7 | 24 | 0.00 | C | 58.900 |
| STEP1 | 25-Feb-22 | 7 | 25 | 0.00 | B | 161.500 |
| STEP1 | 25-Feb-22 | 7 | 26 | 0.00 | C | 24.200 |
| STEP1 | 25-Feb-22 | 7 | 27 | 1.00 | A | 58.800 |
| STEP1 | 25-Feb-22 | 7 | 28 | 1.00 | E | 83.600 |
| STEP1 | 25-Feb-22 | 7 | 29 | 0.00 | B | 127.500 |
| STEP1 | 25-Feb-22 | 7 | 30 | 0.00 | D | 99.600 |

NBME000383

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------:|--------------:|-------|------|------:|
| STEP1 | 25-Feb-22 | 7 | 31 | 0.00 | C | 64.300 |
| STEP1 | 25-Feb-22 | 7 | 32 | 0.00 | B | 46.700 |
| STEP1 | 25-Feb-22 | 7 | 33 | 0.00 | E | 189.100 |
| STEP1 | 25-Feb-22 | 7 | 34 | 1.00 | B | 34.600 |
| STEP1 | 25-Feb-22 | 7 | 35 | 1.00 | D | 80.400 |
| STEP1 | 25-Feb-22 | 7 | 36 | 1.00 | A | 91.600 |
| STEP1 | 25-Feb-22 | 7 | 37 | 1.00 | E | 73.200 |
| STEP1 | 25-Feb-22 | 7 | 38 | 0.00 | E | 7.500 |
| STEP1 | 25-Feb-22 | 7 | 39 | 1.00 | B | 39.200 |
| STEP1 | 25-Feb-22 | 7 | 40 | 0.00 | B | 91.500 |
| STEP1 | 25-Feb-22 | 8 | 1 | 0.00 | A | 46.300 |
| STEP1 | 25-Feb-22 | 8 | 2 | 1.00 | E | 89.600 |
| STEP1 | 25-Feb-22 | 8 | 3 | 1.00 | C | 88.700 |
| STEP1 | 25-Feb-22 | 8 | 4 | 0.00 | A | 50.800 |
| STEP1 | 25-Feb-22 | 8 | 5 | 1.00 | C | 142.600 |
| STEP1 | 25-Feb-22 | 8 | 6 | 1.00 | B | 140.600 |
| STEP1 | 25-Feb-22 | 8 | 7 | 1.00 | B | 11.000 |
| STEP1 | 25-Feb-22 | 8 | 8 | 0.00 | A | 152.700 |
| STEP1 | 25-Feb-22 | 8 | 9 | 0.00 | A | 25.100 |
| STEP1 | 25-Feb-22 | 8 | 10 | 1.00 | C | 76.100 |
| STEP1 | 25-Feb-22 | 8 | 11 | 1.00 | B | 38.400 |
| STEP1 | 25-Feb-22 | 8 | 12 | 1.00 | A | 176.600 |
| STEP1 | 25-Feb-22 | 8 | 13 | 0.00 | A | 54.300 |
| STEP1 | 25-Feb-22 | 8 | 14 | 1.00 | D | 43.700 |
| STEP1 | 25-Feb-22 | 8 | 15 | 0.00 | B | 160.400 |
| STEP1 | 25-Feb-22 | 8 | 16 | 1.00 | B | 58.300 |
| STEP1 | 25-Feb-22 | 8 | 17 | 0.00 | A | 25.100 |
| STEP1 | 25-Feb-22 | 8 | 18 | 1.00 | B | 109.100 |
| STEP1 | 25-Feb-22 | 8 | 19 | 0.00 | E | 15.000 |
| STEP1 | 25-Feb-22 | 8 | 20 | 0.00 | C | 33.200 |
| STEP1 | 25-Feb-22 | 8 | 21 | 0.00 | B | 57.300 |
| STEP1 | 25-Feb-22 | 8 | 22 | 0.00 | D | 182.900 |
| STEP1 | 25-Feb-22 | 8 | 23 | 0.00 | D | 36.200 |
| STEP1 | 25-Feb-22 | 8 | 24 | 1.00 | E | 198.700 |
| STEP1 | 25-Feb-22 | 8 | 25 | 0.00 | A | 17.100 |
| STEP1 | 25-Feb-22 | 8 | 26 | 0.00 | B | 40.700 |
| STEP1 | 25-Feb-22 | 8 | 27 | 0.00 | B | 75.600 |
| STEP1 | 25-Feb-22 | 8 | 28 | 0.00 | B | 139.200 |
| STEP1 | 25-Feb-22 | 8 | 29 | 0.00 | A | 73.400 |
| STEP1 | 25-Feb-22 | 8 | 30 | 0.00 | E | 184.800 |
| STEP1 | 25-Feb-22 | 8 | 31 | 1.00 | D | 21.600 |
| STEP1 | 25-Feb-22 | 8 | 32 | 0.00 | A | 15.500 |
| STEP1 | 25-Feb-22 | 8 | 33 | 1.00 | D | 97.100 |
| STEP1 | 25-Feb-22 | 8 | 34 | 1.00 | B | 120.600 |
| STEP1 | 25-Feb-22 | 8 | 35 | 0.00 | D | 169.000 |
| STEP1 | 25-Feb-22 | 8 | 36 | 0.00 | D | 127.900 |

NBME000384

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|---|---|---|---|---|---|---|
| STEP1 | 25-Feb-22 | 8 | 37 | 0.00 | C | 58.400 |
| STEP1 | 25-Feb-22 | 8 | 38 | 0.00 | D | 189.700 |
| STEP1 | 25-Feb-22 | 8 | 39 | 1.00 | E | 46.300 |
| STEP1 | 25-Feb-22 | 8 | 40 | 0.00 | E | 170.100 |

NBME000385

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 2 | 1 | 0.00 | D | 75.300 |
| STEP1 | 9-May-22 | 2 | 2 | 1.00 | B | 48.300 |
| STEP1 | 9-May-22 | 2 | 3 | 0.00 | C | 62.200 |
| STEP1 | 9-May-22 | 2 | 4 | 1.00 | D | 154.100 |
| STEP1 | 9-May-22 | 2 | 5 | 1.00 | F | 176.800 |
| STEP1 | 9-May-22 | 2 | 6 | 0.00 | B | 161.000 |
| STEP1 | 9-May-22 | 2 | 7 | 0.00 | E | 110.500 |
| STEP1 | 9-May-22 | 2 | 8 | 0.00 | E | 110.200 |
| STEP1 | 9-May-22 | 2 | 9 | 1.00 | E | 47.100 |
| STEP1 | 9-May-22 | 2 | 10 | 1.00 | D | 64.200 |
| STEP1 | 9-May-22 | 2 | 11 | 1.00 | C | 89.000 |
| STEP1 | 9-May-22 | 2 | 12 | 0.00 | C | 147.700 |
| STEP1 | 9-May-22 | 2 | 13 | 0.00 | A | 35.600 |
| STEP1 | 9-May-22 | 2 | 14 | 0.00 | D | 59.200 |
| STEP1 | 9-May-22 | 2 | 15 | 0.00 | D | 147.900 |
| STEP1 | 9-May-22 | 2 | 16 | 1.00 | B | 47.600 |
| STEP1 | 9-May-22 | 2 | 17 | 1.00 | D | 87.300 |
| STEP1 | 9-May-22 | 2 | 18 | 1.00 | C | 55.800 |
| STEP1 | 9-May-22 | 2 | 19 | 0.00 | D | 88.900 |
| STEP1 | 9-May-22 | 2 | 20 | 1.00 | A | 85.900 |
| STEP1 | 9-May-22 | 2 | 21 | 0.00 | E | 129.400 |
| STEP1 | 9-May-22 | 2 | 22 | 0.00 | E | 77.300 |
| STEP1 | 9-May-22 | 2 | 23 | 1.00 | E | 79.200 |
| STEP1 | 9-May-22 | 2 | 24 | 0.00 | D | 65.800 |
| STEP1 | 9-May-22 | 2 | 25 | 1.00 | E | 144.600 |
| STEP1 | 9-May-22 | 2 | 26 | 0.00 | E | 143.300 |
| STEP1 | 9-May-22 | 2 | 27 | 1.00 | A | 52.700 |
| STEP1 | 9-May-22 | 2 | 28 | 0.00 | B | 108.300 |
| STEP1 | 9-May-22 | 2 | 29 | 0.00 | C | 139.600 |
| STEP1 | 9-May-22 | 2 | 30 | 1.00 | A | 94.400 |
| STEP1 | 9-May-22 | 2 | 31 | 0.00 | A | 120.900 |
| STEP1 | 9-May-22 | 2 | 32 | 0.00 | D | 48.100 |
| STEP1 | 9-May-22 | 2 | 33 | 0.00 | E | 24.100 |
| STEP1 | 9-May-22 | 2 | 34 | 0.00 | B | 32.100 |
| STEP1 | 9-May-22 | 2 | 35 | 0.00 | A | 48.600 |
| STEP1 | 9-May-22 | 2 | 36 | 1.00 | C | 77.300 |
| STEP1 | 9-May-22 | 2 | 37 | 0.00 | F | 51.700 |
| STEP1 | 9-May-22 | 2 | 38 | 0.00 | B | 62.200 |
| STEP1 | 9-May-22 | 2 | 39 | 1.00 | D | 83.800 |
| STEP1 | 9-May-22 | 2 | 40 | 1.00 | E | 153.700 |
| STEP1 | 9-May-22 | 3 | 1 | 1.00 | B | 34.100 |
| STEP1 | 9-May-22 | 3 | 2 | 0.00 | A | 69.800 |
| STEP1 | 9-May-22 | 3 | 3 | 1.00 | E | 68.200 |
| STEP1 | 9-May-22 | 3 | 4 | 1.00 | E | 124.200 |
| STEP1 | 9-May-22 | 3 | 5 | 0.00 | A | 124.500 |
| STEP1 | 9-May-22 | 3 | 6 | 1.00 | A | 86.300 |

NBME000386

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 3 | 7 | 0.00 | D | 164.700 |
| STEP1 | 9-May-22 | 3 | 8 | 1.00 | B | 81.400 |
| STEP1 | 9-May-22 | 3 | 9 | 0.00 | A | 78.300 |
| STEP1 | 9-May-22 | 3 | 10 | 0.00 | E | 30.600 |
| STEP1 | 9-May-22 | 3 | 11 | 0.00 | C | 116.900 |
| STEP1 | 9-May-22 | 3 | 12 | 1.00 | B | 86.700 |
| STEP1 | 9-May-22 | 3 | 13 | 0.00 | C | 88.100 |
| STEP1 | 9-May-22 | 3 | 14 | 1.00 | E | 82.800 |
| STEP1 | 9-May-22 | 3 | 15 | 0.00 | A | 126.700 |
| STEP1 | 9-May-22 | 3 | 16 | 1.00 | B | 59.700 |
| STEP1 | 9-May-22 | 3 | 17 | 0.00 | C | 108.500 |
| STEP1 | 9-May-22 | 3 | 18 | 1.00 | C | 67.700 |
| STEP1 | 9-May-22 | 3 | 19 | 0.00 | D | 60.800 |
| STEP1 | 9-May-22 | 3 | 20 | 1.00 | D | 69.300 |
| STEP1 | 9-May-22 | 3 | 21 | 0.00 | E | 43.700 |
| STEP1 | 9-May-22 | 3 | 22 | 1.00 | A | 65.300 |
| STEP1 | 9-May-22 | 3 | 23 | 1.00 | A | 138.600 |
| STEP1 | 9-May-22 | 3 | 24 | 0.00 | B | 121.200 |
| STEP1 | 9-May-22 | 3 | 25 | 0.00 | E | 105.500 |
| STEP1 | 9-May-22 | 3 | 26 | 0.00 | A | 107.400 |
| STEP1 | 9-May-22 | 3 | 27 | 1.00 | B | 40.200 |
| STEP1 | 9-May-22 | 3 | 28 | 0.00 | C | 127.000 |
| STEP1 | 9-May-22 | 3 | 29 | 1.00 | B | 48.200 |
| STEP1 | 9-May-22 | 3 | 30 | 1.00 | D | 136.800 |
| STEP1 | 9-May-22 | 3 | 31 | 0.00 | A | 79.900 |
| STEP1 | 9-May-22 | 3 | 32 | 0.00 | E | 143.100 |
| STEP1 | 9-May-22 | 3 | 33 | 0.00 | E | 132.200 |
| STEP1 | 9-May-22 | 3 | 34 | 0.00 | B | 172.600 |
| STEP1 | 9-May-22 | 3 | 35 | 1.00 | B | 53.300 |
| STEP1 | 9-May-22 | 3 | 36 | 0.00 | H | 87.900 |
| STEP1 | 9-May-22 | 3 | 37 | 1.00 | E | 64.200 |
| STEP1 | 9-May-22 | 3 | 38 | 1.00 | B | 45.700 |
| STEP1 | 9-May-22 | 3 | 39 | 0.00 | C | 22.000 |
| STEP1 | 9-May-22 | 3 | 40 | 0.00 | A | 117.500 |
| STEP1 | 9-May-22 | 4 | 1 | 0.00 | F | 136.900 |
| STEP1 | 9-May-22 | 4 | 2 | 0.00 | F | 99.900 |
| STEP1 | 9-May-22 | 4 | 3 | 1.00 | C | 50.700 |
| STEP1 | 9-May-22 | 4 | 4 | 0.00 | D | 43.100 |
| STEP1 | 9-May-22 | 4 | 5 | 1.00 | B | 43.700 |
| STEP1 | 9-May-22 | 4 | 6 | 1.00 | C | 102.400 |
| STEP1 | 9-May-22 | 4 | 7 | 1.00 | C | 134.600 |
| STEP1 | 9-May-22 | 4 | 8 | 0.00 | C | 49.700 |
| STEP1 | 9-May-22 | 4 | 9 | 1.00 | E | 84.800 |
| STEP1 | 9-May-22 | 4 | 10 | 0.00 | E | 92.200 |
| STEP1 | 9-May-22 | 4 | 11 | 0.00 | C | 98.600 |
| STEP1 | 9-May-22 | 4 | 12 | 1.00 | A | 73.300 |

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 4 | 13 | 0.00 | D | 93.100 |
| STEP1 | 9-May-22 | 4 | 14 | 0.00 | C | 60.700 |
| STEP1 | 9-May-22 | 4 | 15 | 0.00 | C | 34.200 |
| STEP1 | 9-May-22 | 4 | 16 | 1.00 | D | 74.800 |
| STEP1 | 9-May-22 | 4 | 17 | 1.00 | D | 77.900 |
| STEP1 | 9-May-22 | 4 | 18 | 0.00 | E | 100.900 |
| STEP1 | 9-May-22 | 4 | 19 | 0.00 | C | 102.400 |
| STEP1 | 9-May-22 | 4 | 20 | 0.00 | C | 112.900 |
| STEP1 | 9-May-22 | 4 | 21 | 0.00 | E | 77.800 |
| STEP1 | 9-May-22 | 4 | 22 | 0.00 | D | 86.400 |
| STEP1 | 9-May-22 | 4 | 23 | 0.00 | D | 36.100 |
| STEP1 | 9-May-22 | 4 | 24 | 0.00 | E | 55.700 |
| STEP1 | 9-May-22 | 4 | 25 | 1.00 | A | 81.400 |
| STEP1 | 9-May-22 | 4 | 26 | 0.00 | A | 62.700 |
| STEP1 | 9-May-22 | 4 | 27 | 0.00 | B | 88.900 |
| STEP1 | 9-May-22 | 4 | 28 | 0.00 | C | 146.000 |
| STEP1 | 9-May-22 | 4 | 29 | 1.00 | E | 94.200 |
| STEP1 | 9-May-22 | 4 | 30 | 0.00 | E | 61.600 |
| STEP1 | 9-May-22 | 4 | 31 | 1.00 | C | 85.300 |
| STEP1 | 9-May-22 | 4 | 32 | 0.00 | C | 76.300 |
| STEP1 | 9-May-22 | 4 | 33 | 1.00 | B | 53.200 |
| STEP1 | 9-May-22 | 4 | 34 | 0.00 | A | 112.500 |
| STEP1 | 9-May-22 | 4 | 35 | 0.00 | C | 102.500 |
| STEP1 | 9-May-22 | 4 | 36 | 0.00 | D | 100.800 |
| STEP1 | 9-May-22 | 4 | 37 | 0.00 | E | 85.400 |
| STEP1 | 9-May-22 | 4 | 38 | 0.00 | C | 137.000 |
| STEP1 | 9-May-22 | 4 | 39 | 1.00 | A | 102.300 |
| STEP1 | 9-May-22 | 4 | 40 | 0.00 | C | 119.800 |
| STEP1 | 9-May-22 | 5 | 1 | 0.00 | A | 47.600 |
| STEP1 | 9-May-22 | 5 | 2 | 1.00 | E | 68.700 |
| STEP1 | 9-May-22 | 5 | 3 | 1.00 | D | 97.500 |
| STEP1 | 9-May-22 | 5 | 4 | 0.00 | D | 73.300 |
| STEP1 | 9-May-22 | 5 | 5 | 0.00 | D | 40.200 |
| STEP1 | 9-May-22 | 5 | 6 | 0.00 | B | 109.400 |
| STEP1 | 9-May-22 | 5 | 7 | 0.00 | E | 55.300 |
| STEP1 | 9-May-22 | 5 | 8 | 0.00 | A | 69.800 |
| STEP1 | 9-May-22 | 5 | 9 | 0.00 | E | 92.300 |
| STEP1 | 9-May-22 | 5 | 10 | 1.00 | E | 99.000 |
| STEP1 | 9-May-22 | 5 | 11 | 0.00 | B | 72.300 |
| STEP1 | 9-May-22 | 5 | 12 | 1.00 | B | 82.000 |
| STEP1 | 9-May-22 | 5 | 13 | 1.00 | D | 95.400 |
| STEP1 | 9-May-22 | 5 | 14 | 0.00 | B | 86.400 |
| STEP1 | 9-May-22 | 5 | 15 | 0.00 | D | 36.100 |
| STEP1 | 9-May-22 | 5 | 16 | 1.00 | C | 114.100 |
| STEP1 | 9-May-22 | 5 | 17 | 1.00 | D | 23.600 |
| STEP1 | 9-May-22 | 5 | 18 | 1.00 | D | 88.300 |

NBME000388

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 5 | 19 | 0.00 | D | 99.800 |
| STEP1 | 9-May-22 | 5 | 20 | 0.00 | C | 69.300 |
| STEP1 | 9-May-22 | 5 | 21 | 0.00 | C | 61.200 |
| STEP1 | 9-May-22 | 5 | 22 | 1.00 | A | 69.700 |
| STEP1 | 9-May-22 | 5 | 23 | 0.00 | D | 104.400 |
| STEP1 | 9-May-22 | 5 | 24 | 1.00 | D | 114.900 |
| STEP1 | 9-May-22 | 5 | 25 | 1.00 | B | 46.700 |
| STEP1 | 9-May-22 | 5 | 26 | 1.00 | E | 52.200 |
| STEP1 | 9-May-22 | 5 | 27 | 0.00 | B | 60.700 |
| STEP1 | 9-May-22 | 5 | 28 | 0.00 | E | 119.200 |
| STEP1 | 9-May-22 | 5 | 29 | 1.00 | D | 120.900 |
| STEP1 | 9-May-22 | 5 | 30 | 0.00 | B | 74.800 |
| STEP1 | 9-May-22 | 5 | 31 | 0.00 | E | 94.900 |
| STEP1 | 9-May-22 | 5 | 32 | 0.00 | B | 52.200 |
| STEP1 | 9-May-22 | 5 | 33 | 0.00 | C | 122.800 |
| STEP1 | 9-May-22 | 5 | 34 | 0.00 | B | 109.500 |
| STEP1 | 9-May-22 | 5 | 35 | 0.00 | A | 91.400 |
| STEP1 | 9-May-22 | 5 | 36 | 0.00 | B | 117.400 |
| STEP1 | 9-May-22 | 5 | 37 | 1.00 | D | 78.800 |
| STEP1 | 9-May-22 | 5 | 38 | 1.00 | D | 80.300 |
| STEP1 | 9-May-22 | 5 | 39 | 0.00 | D | 85.300 |
| STEP1 | 9-May-22 | 5 | 40 | 0.00 | D | 152.700 |
| STEP1 | 9-May-22 | 6 | 1 | 1.00 | A | 54.700 |
| STEP1 | 9-May-22 | 6 | 2 | 0.00 | B | 92.100 |
| STEP1 | 9-May-22 | 6 | 3 | 0.00 | A | 57.700 |
| STEP1 | 9-May-22 | 6 | 4 | 0.00 | E | 55.100 |
| STEP1 | 9-May-22 | 6 | 5 | 0.00 | D | 114.400 |
| STEP1 | 9-May-22 | 6 | 6 | 1.00 | A | 33.000 |
| STEP1 | 9-May-22 | 6 | 7 | 1.00 | B | 35.100 |
| STEP1 | 9-May-22 | 6 | 8 | 0.00 | B | 69.700 |
| STEP1 | 9-May-22 | 6 | 9 | 0.00 | B | 56.700 |
| STEP1 | 9-May-22 | 6 | 10 | 0.00 | B | 187.300 |
| STEP1 | 9-May-22 | 6 | 11 | 0.00 | B | 47.100 |
| STEP1 | 9-May-22 | 6 | 12 | 0.00 | B | 103.500 |
| STEP1 | 9-May-22 | 6 | 13 | 1.00 | E | 68.700 |
| STEP1 | 9-May-22 | 6 | 14 | 1.00 | E | 67.800 |
| STEP1 | 9-May-22 | 6 | 15 | 1.00 | D | 90.900 |
| STEP1 | 9-May-22 | 6 | 16 | 0.00 | A | 62.100 |
| STEP1 | 9-May-22 | 6 | 17 | 0.00 | E | 67.200 |
| STEP1 | 9-May-22 | 6 | 18 | 0.00 | A | 100.800 |
| STEP1 | 9-May-22 | 6 | 19 | 1.00 | E | 96.400 |
| STEP1 | 9-May-22 | 6 | 20 | 0.00 | B | 137.000 |
| STEP1 | 9-May-22 | 6 | 21 | 1.00 | D | 33.500 |
| STEP1 | 9-May-22 | 6 | 22 | 0.00 | C | 66.300 |
| STEP1 | 9-May-22 | 6 | 23 | 0.00 | E | 54.700 |
| STEP1 | 9-May-22 | 6 | 24 | 1.00 | E | 88.800 |

NBME000389

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 6 | 25 | 0.00 | B | 102.000 |
| STEP1 | 9-May-22 | 6 | 26 | 1.00 | D | 85.300 |
| STEP1 | 9-May-22 | 6 | 27 | 0.00 | C | 161.000 |
| STEP1 | 9-May-22 | 6 | 28 | 0.00 | E | 137.100 |
| STEP1 | 9-May-22 | 6 | 29 | 1.00 | A | 99.900 |
| STEP1 | 9-May-22 | 6 | 30 | 0.00 | A | 84.300 |
| STEP1 | 9-May-22 | 6 | 31 | 0.00 | C | 92.400 |
| STEP1 | 9-May-22 | 6 | 32 | 1.00 | D | 121.500 |
| STEP1 | 9-May-22 | 6 | 33 | 0.00 | B | 83.400 |
| STEP1 | 9-May-22 | 6 | 34 | 0.00 | C | 104.000 |
| STEP1 | 9-May-22 | 6 | 35 | 0.00 | E | 160.200 |
| STEP1 | 9-May-22 | 6 | 36 | 0.00 | B | 48.100 |
| STEP1 | 9-May-22 | 6 | 37 | 1.00 | E | 146.400 |
| STEP1 | 9-May-22 | 6 | 38 | 1.00 | C | 143.800 |
| STEP1 | 9-May-22 | 6 | 39 | 1.00 | C | 107.400 |
| STEP1 | 9-May-22 | 6 | 40 | 0.00 | E | 36.600 |
| STEP1 | 9-May-22 | 7 | 1 | 0.00 | D | 66.200 |
| STEP1 | 9-May-22 | 7 | 2 | 1.00 | B | 74.300 |
| STEP1 | 9-May-22 | 7 | 3 | 1.00 | C | 100.300 |
| STEP1 | 9-May-22 | 7 | 4 | 0.00 | E | 127.000 |
| STEP1 | 9-May-22 | 7 | 5 | 0.00 | E | 58.700 |
| STEP1 | 9-May-22 | 7 | 6 | 0.00 | B | 44.100 |
| STEP1 | 9-May-22 | 7 | 7 | 1.00 | B | 63.200 |
| STEP1 | 9-May-22 | 7 | 8 | 0.00 | B | 88.800 |
| STEP1 | 9-May-22 | 7 | 9 | 0.00 | D | 71.700 |
| STEP1 | 9-May-22 | 7 | 10 | 0.00 | C | 86.800 |
| STEP1 | 9-May-22 | 7 | 11 | 0.00 | A | 92.900 |
| STEP1 | 9-May-22 | 7 | 12 | 0.00 | C | 29.100 |
| STEP1 | 9-May-22 | 7 | 13 | 0.00 | D | 71.000 |
| STEP1 | 9-May-22 | 7 | 14 | 1.00 | C | 86.200 |
| STEP1 | 9-May-22 | 7 | 15 | 0.00 | B | 84.900 |
| STEP1 | 9-May-22 | 7 | 16 | 0.00 | C | 99.900 |
| STEP1 | 9-May-22 | 7 | 17 | 1.00 | C | 89.200 |
| STEP1 | 9-May-22 | 7 | 18 | 1.00 | A | 107.600 |
| STEP1 | 9-May-22 | 7 | 19 | 0.00 | D | 31.100 |
| STEP1 | 9-May-22 | 7 | 20 | 1.00 | A | 85.300 |
| STEP1 | 9-May-22 | 7 | 21 | 1.00 | A | 121.400 |
| STEP1 | 9-May-22 | 7 | 22 | 1.00 | E | 45.100 |
| STEP1 | 9-May-22 | 7 | 23 | 0.00 | D | 76.300 |
| STEP1 | 9-May-22 | 7 | 24 | 1.00 | B | 14.500 |
| STEP1 | 9-May-22 | 7 | 25 | 1.00 | A | 60.700 |
| STEP1 | 9-May-22 | 7 | 26 | 0.00 | A | 166.700 |
| STEP1 | 9-May-22 | 7 | 27 | 1.00 | B | 61.200 |
| STEP1 | 9-May-22 | 7 | 28 | 1.00 | A | 52.700 |
| STEP1 | 9-May-22 | 7 | 29 | 0.00 | C | 104.400 |
| STEP1 | 9-May-22 | 7 | 30 | 0.00 | C | 103.700 |

NBME000390

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 9-May-22 | 7 | 31 | 0.00 | C | 96.300 |
| STEP1 | 9-May-22 | 7 | 32 | 1.00 | C | 63.200 |
| STEP1 | 9-May-22 | 7 | 33 | 1.00 | D | 67.200 |
| STEP1 | 9-May-22 | 7 | 34 | 1.00 | C | 114.700 |
| STEP1 | 9-May-22 | 7 | 35 | 0.00 | F | 20.100 |
| STEP1 | 9-May-22 | 7 | 36 | 0.00 | C | 147.700 |
| STEP1 | 9-May-22 | 7 | 37 | 1.00 | D | 34.000 |
| STEP1 | 9-May-22 | 7 | 38 | 0.00 | B | 117.000 |
| STEP1 | 9-May-22 | 7 | 39 | 1.00 | B | 86.900 |
| STEP1 | 9-May-22 | 7 | 40 | 1.00 | D | 78.300 |
| STEP1 | 9-May-22 | 8 | 1 | 0.00 | C | 150.400 |
| STEP1 | 9-May-22 | 8 | 2 | 0.00 | E | 37.100 |
| STEP1 | 9-May-22 | 8 | 3 | 1.00 | C | 56.700 |
| STEP1 | 9-May-22 | 8 | 4 | 0.00 | A | 185.700 |
| STEP1 | 9-May-22 | 8 | 5 | 0.00 | F | 169.400 |
| STEP1 | 9-May-22 | 8 | 6 | 1.00 | B | 134.500 |
| STEP1 | 9-May-22 | 8 | 7 | 0.00 | D | 109.300 |
| STEP1 | 9-May-22 | 8 | 8 | 1.00 | E | 42.700 |
| STEP1 | 9-May-22 | 8 | 9 | 1.00 | F | 43.600 |
| STEP1 | 9-May-22 | 8 | 10 | 1.00 | C | 86.100 |
| STEP1 | 9-May-22 | 8 | 11 | 0.00 | D | 199.200 |
| STEP1 | 9-May-22 | 8 | 12 | 0.00 | A | 129.500 |
| STEP1 | 9-May-22 | 8 | 13 | 0.00 | E | 46.600 |
| STEP1 | 9-May-22 | 8 | 14 | 0.00 | C | 39.100 |
| STEP1 | 9-May-22 | 8 | 15 | 0.00 | D | 177.900 |
| STEP1 | 9-May-22 | 8 | 16 | 1.00 | D | 49.700 |
| STEP1 | 9-May-22 | 8 | 17 | 0.00 | E | 42.100 |
| STEP1 | 9-May-22 | 8 | 18 | 0.00 | C | 69.000 |
| STEP1 | 9-May-22 | 8 | 19 | 0.00 | D | 92.200 |
| STEP1 | 9-May-22 | 8 | 20 | 1.00 | B | 26.600 |
| STEP1 | 9-May-22 | 8 | 21 | 0.00 | B | 32.200 |
| STEP1 | 9-May-22 | 8 | 22 | 1.00 | E | 61.700 |
| STEP1 | 9-May-22 | 8 | 23 | 1.00 | C | 256.200 |
| STEP1 | 9-May-22 | 8 | 24 | 0.00 | D | 50.700 |
| STEP1 | 9-May-22 | 8 | 25 | 0.00 | B | 38.600 |
| STEP1 | 9-May-22 | 8 | 26 | 1.00 | B | 60.700 |
| STEP1 | 9-May-22 | 8 | 27 | 0.00 | A | 49.200 |
| STEP1 | 9-May-22 | 8 | 28 | 1.00 | E | 83.400 |
| STEP1 | 9-May-22 | 8 | 29 | 1.00 | E | 52.200 |
| STEP1 | 9-May-22 | 8 | 30 | 1.00 | A | 34.600 |
| STEP1 | 9-May-22 | 8 | 31 | 0.00 | B | 87.000 |
| STEP1 | 9-May-22 | 8 | 32 | 0.00 | E | 33.100 |
| STEP1 | 9-May-22 | 8 | 33 | 0.00 | A | 70.800 |
| STEP1 | 9-May-22 | 8 | 34 | 1.00 | E | 54.700 |
| STEP1 | 9-May-22 | 8 | 35 | 0.00 | E | 47.100 |
| STEP1 | 9-May-22 | 8 | 36 | 0.00 | D | 121.800 |

NBME000391

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|---|---|---|---|---|---|---|
| STEP1 | 9-May-22 | 8 | 37 | 1.00 | B | 130.400 |
| STEP1 | 9-May-22 | 8 | 38 | 1.00 | C | 180.400 |
| STEP1 | 9-May-22 | 8 | 39 | 1.00 | H | 55.200 |
| STEP1 | 9-May-22 | 8 | 40 | 0.00 | D | 38.600 |

NBME000392

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|---|---|---|---|---|---|---|
| STEP1 | 29-Sep-22 | 2 | 1 | 0.00 | D | 173.400 |
| STEP1 | 29-Sep-22 | 2 | 2 | 0.00 | D | 72.100 |
| STEP1 | 29-Sep-22 | 2 | 3 | 1.00 | A | 157.100 |
| STEP1 | 29-Sep-22 | 2 | 4 | 0.00 | D | 36.100 |
| STEP1 | 29-Sep-22 | 2 | 5 | 1.00 | E | 50.200 |
| STEP1 | 29-Sep-22 | 2 | 6 | 1.00 | E | 179.600 |
| STEP1 | 29-Sep-22 | 2 | 7 | 0.00 | A | 52.800 |
| STEP1 | 29-Sep-22 | 2 | 8 | 1.00 | E | 189.300 |
| STEP1 | 29-Sep-22 | 2 | 9 | 0.00 | C | 120.100 |
| STEP1 | 29-Sep-22 | 2 | 10 | 1.00 | A | 73.000 |
| STEP1 | 29-Sep-22 | 2 | 11 | 1.00 | D | 91.100 |
| STEP1 | 29-Sep-22 | 2 | 12 | 1.00 | C | 95.000 |
| STEP1 | 29-Sep-22 | 2 | 13 | 0.00 | C | 73.900 |
| STEP1 | 29-Sep-22 | 2 | 14 | 1.00 | D | 63.800 |
| STEP1 | 29-Sep-22 | 2 | 15 | 1.00 | D | 45.700 |
| STEP1 | 29-Sep-22 | 2 | 16 | 0.00 | E | 52.800 |
| STEP1 | 29-Sep-22 | 2 | 17 | 0.00 | B | 41.800 |
| STEP1 | 29-Sep-22 | 2 | 18 | 0.00 | E | 137.200 |
| STEP1 | 29-Sep-22 | 2 | 19 | 1.00 | B | 69.300 |
| STEP1 | 29-Sep-22 | 2 | 20 | 0.00 | E | 59.800 |
| STEP1 | 29-Sep-22 | 2 | 21 | 1.00 | A | 63.800 |
| STEP1 | 29-Sep-22 | 2 | 22 | 1.00 | B | 113.300 |
| STEP1 | 29-Sep-22 | 2 | 23 | 0.00 | B | 75.800 |
| STEP1 | 29-Sep-22 | 2 | 24 | 0.00 | A | 110.000 |
| STEP1 | 29-Sep-22 | 2 | 25 | 1.00 | A | 99.800 |
| STEP1 | 29-Sep-22 | 2 | 26 | 0.00 | B | 47.700 |
| STEP1 | 29-Sep-22 | 2 | 27 | 1.00 | C | 83.000 |
| STEP1 | 29-Sep-22 | 2 | 28 | 0.00 | A | 31.100 |
| STEP1 | 29-Sep-22 | 2 | 29 | 1.00 | B | 41.700 |
| STEP1 | 29-Sep-22 | 2 | 30 | 1.00 | B | 108.000 |
| STEP1 | 29-Sep-22 | 2 | 31 | 0.00 | E | 93.000 |
| STEP1 | 29-Sep-22 | 2 | 32 | 0.00 | A | 45.200 |
| STEP1 | 29-Sep-22 | 2 | 33 | 0.00 | A | 69.000 |
| STEP1 | 29-Sep-22 | 2 | 34 | 0.00 | B | 140.500 |
| STEP1 | 29-Sep-22 | 2 | 35 | 0.00 | E | 111.100 |
| STEP1 | 29-Sep-22 | 2 | 36 | 1.00 | C | 59.900 |
| STEP1 | 29-Sep-22 | 2 | 37 | 0.00 | A | 121.500 |
| STEP1 | 29-Sep-22 | 2 | 38 | 1.00 | E | 30.100 |
| STEP1 | 29-Sep-22 | 2 | 39 | 1.00 | F | 184.100 |
| STEP1 | 29-Sep-22 | 2 | 40 | 1.00 | B | 94.100 |
| STEP1 | 29-Sep-22 | 3 | 1 | 0.00 | B | 97.400 |
| STEP1 | 29-Sep-22 | 3 | 2 | 1.00 | B | 60.300 |
| STEP1 | 29-Sep-22 | 3 | 3 | 1.00 | C | 64.300 |
| STEP1 | 29-Sep-22 | 3 | 4 | 0.00 | E | 57.300 |
| STEP1 | 29-Sep-22 | 3 | 5 | 1.00 | E | 39.100 |
| STEP1 | 29-Sep-22 | 3 | 6 | 0.00 | C | 69.300 |

NBME000393

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------|---------------|-------|------|-------|
| STEP1 | 29-Sep-22 | 3 | 7 | 0.00 | D | 163.900 |
| STEP1 | 29-Sep-22 | 3 | 8 | 1.00 | E | 42.200 |
| STEP1 | 29-Sep-22 | 3 | 9 | 0.00 | D | 36.100 |
| STEP1 | 29-Sep-22 | 3 | 10 | 0.00 | E | 58.200 |
| STEP1 | 29-Sep-22 | 3 | 11 | 1.00 | D | 68.900 |
| STEP1 | 29-Sep-22 | 3 | 12 | 0.00 | C | 28.200 |
| STEP1 | 29-Sep-22 | 3 | 13 | 0.00 | C | 105.100 |
| STEP1 | 29-Sep-22 | 3 | 14 | 0.00 | E | 130.900 |
| STEP1 | 29-Sep-22 | 3 | 15 | 1.00 | A | 146.700 |
| STEP1 | 29-Sep-22 | 3 | 16 | 1.00 | E | 60.800 |
| STEP1 | 29-Sep-22 | 3 | 17 | 1.00 | A | 26.600 |
| STEP1 | 29-Sep-22 | 3 | 18 | 0.00 | C | 57.300 |
| STEP1 | 29-Sep-22 | 3 | 19 | 0.00 | A | 93.400 |
| STEP1 | 29-Sep-22 | 3 | 20 | 1.00 | E | 142.200 |
| STEP1 | 29-Sep-22 | 3 | 21 | 0.00 | D | 67.000 |
| STEP1 | 29-Sep-22 | 3 | 22 | 1.00 | D | 74.400 |
| STEP1 | 29-Sep-22 | 3 | 23 | 0.00 | C | 117.800 |
| STEP1 | 29-Sep-22 | 3 | 24 | 1.00 | B | 24.600 |
| STEP1 | 29-Sep-22 | 3 | 25 | 0.00 | B | 136.100 |
| STEP1 | 29-Sep-22 | 3 | 26 | 1.00 | B | 33.600 |
| STEP1 | 29-Sep-22 | 3 | 27 | 1.00 | D | 80.900 |
| STEP1 | 29-Sep-22 | 3 | 28 | 1.00 | A | 80.100 |
| STEP1 | 29-Sep-22 | 3 | 29 | 0.00 | E | 55.400 |
| STEP1 | 29-Sep-22 | 3 | 30 | 1.00 | D | 89.300 |
| STEP1 | 29-Sep-22 | 3 | 31 | 1.00 | D | 196.500 |
| STEP1 | 29-Sep-22 | 3 | 32 | 1.00 | F | 53.800 |
| STEP1 | 29-Sep-22 | 3 | 33 | 0.00 | D | 122.800 |
| STEP1 | 29-Sep-22 | 3 | 34 | 0.00 | A | 39.100 |
| STEP1 | 29-Sep-22 | 3 | 35 | 1.00 | C | 104.900 |
| STEP1 | 29-Sep-22 | 3 | 36 | 0.00 | A | 19.600 |
| STEP1 | 29-Sep-22 | 3 | 37 | 1.00 | C | 59.800 |
| STEP1 | 29-Sep-22 | 3 | 38 | 0.00 | F | 233.800 |
| STEP1 | 29-Sep-22 | 3 | 39 | 0.00 | A | 154.300 |
| STEP1 | 29-Sep-22 | 3 | 40 | 0.00 | E | 124.100 |
| STEP1 | 29-Sep-22 | 4 | 1 | 1.00 | D | 48.200 |
| STEP1 | 29-Sep-22 | 4 | 2 | 0.00 | A | 98.700 |
| STEP1 | 29-Sep-22 | 4 | 3 | 0.00 | D | 33.700 |
| STEP1 | 29-Sep-22 | 4 | 4 | 1.00 | A | 51.300 |
| STEP1 | 29-Sep-22 | 4 | 5 | 0.00 | D | 132.600 |
| STEP1 | 29-Sep-22 | 4 | 6 | 1.00 | C | 30.100 |
| STEP1 | 29-Sep-22 | 4 | 7 | 0.00 | A | 41.200 |
| STEP1 | 29-Sep-22 | 4 | 8 | 1.00 | E | 95.500 |
| STEP1 | 29-Sep-22 | 4 | 9 | 0.00 | E | 139.600 |
| STEP1 | 29-Sep-22 | 4 | 10 | 1.00 | B | 64.300 |
| STEP1 | 29-Sep-22 | 4 | 11 | 0.00 | B | 60.900 |
| STEP1 | 29-Sep-22 | 4 | 12 | 1.00 | A | 27.100 |

NBME000394

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------:|--------------:|-------|------|------:|
| STEP1 | 29-Sep-22 | 4 | 13 | 0.00 | D | 53.800 |
| STEP1 | 29-Sep-22 | 4 | 14 | 0.00 | D | 213.200 |
| STEP1 | 29-Sep-22 | 4 | 15 | 0.00 | B | 49.800 |
| STEP1 | 29-Sep-22 | 4 | 16 | 1.00 | D | 48.300 |
| STEP1 | 29-Sep-22 | 4 | 17 | 0.00 | C | 189.900 |
| STEP1 | 29-Sep-22 | 4 | 18 | 1.00 | C | 84.100 |
| STEP1 | 29-Sep-22 | 4 | 19 | 1.00 | B | 66.400 |
| STEP1 | 29-Sep-22 | 4 | 20 | 0.00 | B | 37.700 |
| STEP1 | 29-Sep-22 | 4 | 21 | 0.00 | C | 135.100 |
| STEP1 | 29-Sep-22 | 4 | 22 | 0.00 | D | 51.300 |
| STEP1 | 29-Sep-22 | 4 | 23 | 1.00 | B | 276.300 |
| STEP1 | 29-Sep-22 | 4 | 24 | 1.00 | D | 228.100 |
| STEP1 | 29-Sep-22 | 4 | 25 | 0.00 | D | 74.100 |
| STEP1 | 29-Sep-22 | 4 | 26 | 0.00 | B | 60.900 |
| STEP1 | 29-Sep-22 | 4 | 27 | 1.00 | B | 135.400 |
| STEP1 | 29-Sep-22 | 4 | 28 | 1.00 | D | 65.300 |
| STEP1 | 29-Sep-22 | 4 | 29 | 0.00 | E | 112.800 |
| STEP1 | 29-Sep-22 | 4 | 30 | 1.00 | C | 86.700 |
| STEP1 | 29-Sep-22 | 4 | 31 | 1.00 | C | 75.500 |
| STEP1 | 29-Sep-22 | 4 | 32 | 0.00 | E | 117.000 |
| STEP1 | 29-Sep-22 | 4 | 33 | 1.00 | D | 65.300 |
| STEP1 | 29-Sep-22 | 4 | 34 | 1.00 | E | 58.300 |
| STEP1 | 29-Sep-22 | 4 | 35 | 1.00 | A | 102.500 |
| STEP1 | 29-Sep-22 | 4 | 36 | 1.00 | B | 129.700 |
| STEP1 | 29-Sep-22 | 4 | 37 | 1.00 | A | 39.800 |
| STEP1 | 29-Sep-22 | 4 | 38 | 1.00 | A | 118.100 |
| STEP1 | 29-Sep-22 | 4 | 39 | 1.00 | D | 60.700 |
| STEP1 | 29-Sep-22 | 4 | 40 | 0.00 | E | 31.600 |
| STEP1 | 29-Sep-22 | 5 | 1 | 1.00 | D | 68.300 |
| STEP1 | 29-Sep-22 | 5 | 2 | 0.00 | F | 28.100 |
| STEP1 | 29-Sep-22 | 5 | 3 | 0.00 | A | 79.500 |
| STEP1 | 29-Sep-22 | 5 | 4 | 0.00 | A | 57.700 |
| STEP1 | 29-Sep-22 | 5 | 5 | 1.00 | B | 107.200 |
| STEP1 | 29-Sep-22 | 5 | 6 | 0.00 | C | 125.900 |
| STEP1 | 29-Sep-22 | 5 | 7 | 0.00 | D | 47.200 |
| STEP1 | 29-Sep-22 | 5 | 8 | 0.00 | D | 39.200 |
| STEP1 | 29-Sep-22 | 5 | 9 | 0.00 | C | 21.100 |
| STEP1 | 29-Sep-22 | 5 | 10 | 0.00 | A | 138.200 |
| STEP1 | 29-Sep-22 | 5 | 11 | 0.00 | B | 136.300 |
| STEP1 | 29-Sep-22 | 5 | 12 | 1.00 | E | 71.400 |
| STEP1 | 29-Sep-22 | 5 | 13 | 0.00 | B | 111.100 |
| STEP1 | 29-Sep-22 | 5 | 14 | 1.00 | A | 56.700 |
| STEP1 | 29-Sep-22 | 5 | 15 | 1.00 | B | 86.700 |
| STEP1 | 29-Sep-22 | 5 | 16 | 0.00 | B | 60.900 |
| STEP1 | 29-Sep-22 | 5 | 17 | 1.00 | E | 82.500 |
| STEP1 | 29-Sep-22 | 5 | 18 | 1.00 | D | 94.600 |

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP1 | 29-Sep-22 | 5 | 19 | 0.00 | A | 63.800 |
| STEP1 | 29-Sep-22 | 5 | 20 | 0.00 | B | 102.800 |
| STEP1 | 29-Sep-22 | 5 | 21 | 1.00 | D | 103.800 |
| STEP1 | 29-Sep-22 | 5 | 22 | 0.00 | C | 79.300 |
| STEP1 | 29-Sep-22 | 5 | 23 | 0.00 | D | 34.600 |
| STEP1 | 29-Sep-22 | 5 | 24 | 1.00 | B | 68.700 |
| STEP1 | 29-Sep-22 | 5 | 25 | 0.00 | C | 84.400 |
| STEP1 | 29-Sep-22 | 5 | 26 | 0.00 | C | 106.600 |
| STEP1 | 29-Sep-22 | 5 | 27 | 0.00 | E | 149.200 |
| STEP1 | 29-Sep-22 | 5 | 28 | 0.00 | C | 85.900 |
| STEP1 | 29-Sep-22 | 5 | 29 | 0.00 | E | 149.600 |
| STEP1 | 29-Sep-22 | 5 | 30 | 1.00 | B | 229.000 |
| STEP1 | 29-Sep-22 | 5 | 31 | 1.00 | C | 73.300 |
| STEP1 | 29-Sep-22 | 5 | 32 | 1.00 | B | 61.300 |
| STEP1 | 29-Sep-22 | 5 | 33 | 1.00 | B | 179.300 |
| STEP1 | 29-Sep-22 | 5 | 34 | 1.00 | A | 41.100 |
| STEP1 | 29-Sep-22 | 5 | 35 | 0.00 | D | 40.700 |
| STEP1 | 29-Sep-22 | 5 | 36 | 0.00 | D | 125.500 |
| STEP1 | 29-Sep-22 | 5 | 37 | 0.00 | C | 67.400 |
| STEP1 | 29-Sep-22 | 5 | 38 | 0.00 | B | 43.700 |
| STEP1 | 29-Sep-22 | 5 | 39 | 0.00 | E | 183.200 |
| STEP1 | 29-Sep-22 | 5 | 40 | 1.00 | C | 67.400 |
| STEP1 | 29-Sep-22 | 6 | 1 | 1.00 | C | 180.600 |
| STEP1 | 29-Sep-22 | 6 | 2 | 0.00 | D | 59.800 |
| STEP1 | 29-Sep-22 | 6 | 3 | 1.00 | C | 67.800 |
| STEP1 | 29-Sep-22 | 6 | 4 | 0.00 | A | 193.800 |
| STEP1 | 29-Sep-22 | 6 | 5 | 0.00 | E | 227.000 |
| STEP1 | 29-Sep-22 | 6 | 6 | 0.00 | C | 64.800 |
| STEP1 | 29-Sep-22 | 6 | 7 | 0.00 | E | 24.700 |
| STEP1 | 29-Sep-22 | 6 | 8 | 0.00 | C | 76.000 |
| STEP1 | 29-Sep-22 | 6 | 9 | 1.00 | F | 48.600 |
| STEP1 | 29-Sep-22 | 6 | 10 | 0.00 | D | 127.400 |
| STEP1 | 29-Sep-22 | 6 | 11 | 1.00 | A | 48.700 |
| STEP1 | 29-Sep-22 | 6 | 12 | 0.00 | B | 124.200 |
| STEP1 | 29-Sep-22 | 6 | 13 | 1.00 | A | 61.700 |
| STEP1 | 29-Sep-22 | 6 | 14 | 1.00 | D | 96.500 |
| STEP1 | 29-Sep-22 | 6 | 15 | 0.00 | D | 136.200 |
| STEP1 | 29-Sep-22 | 6 | 16 | 1.00 | B | 130.800 |
| STEP1 | 29-Sep-22 | 6 | 17 | 0.00 | C | 118.400 |
| STEP1 | 29-Sep-22 | 6 | 18 | 0.00 | C | 161.100 |
| STEP1 | 29-Sep-22 | 6 | 19 | 1.00 | C | 54.200 |
| STEP1 | 29-Sep-22 | 6 | 20 | 0.00 | C | 39.700 |
| STEP1 | 29-Sep-22 | 6 | 21 | 0.00 | C | 14.500 |
| STEP1 | 29-Sep-22 | 6 | 22 | 1.00 | B | 97.400 |
| STEP1 | 29-Sep-22 | 6 | 23 | 0.00 | D | 66.300 |
| STEP1 | 29-Sep-22 | 6 | 24 | 0.00 | C | 65.900 |

NBME000396

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------|---------------|-------|------|-------|
| STEP1 | 29-Sep-22 | 6 | 25 | 1.00 | A | 49.600 |
| STEP1 | 29-Sep-22 | 6 | 26 | 0.00 | B | 35.700 |
| STEP1 | 29-Sep-22 | 6 | 27 | 0.00 | D | 258.900 |
| STEP1 | 29-Sep-22 | 6 | 28 | 1.00 | E | 69.400 |
| STEP1 | 29-Sep-22 | 6 | 29 | 0.00 | B | 81.400 |
| STEP1 | 29-Sep-22 | 6 | 30 | 0.00 | B | 60.400 |
| STEP1 | 29-Sep-22 | 6 | 31 | 0.00 | G | 40.600 |
| STEP1 | 29-Sep-22 | 6 | 32 | 0.00 | D | 56.800 |
| STEP1 | 29-Sep-22 | 6 | 33 | 0.00 | A | 103.900 |
| STEP1 | 29-Sep-22 | 6 | 34 | 0.00 | D | 36.600 |
| STEP1 | 29-Sep-22 | 6 | 35 | 1.00 | E | 40.800 |
| STEP1 | 29-Sep-22 | 6 | 36 | 1.00 | E | 49.800 |
| STEP1 | 29-Sep-22 | 6 | 37 | 0.00 | D | 101.100 |
| STEP1 | 29-Sep-22 | 6 | 38 | 0.00 | D | 141.900 |
| STEP1 | 29-Sep-22 | 6 | 39 | 0.00 | A | 102.400 |
| STEP1 | 29-Sep-22 | 6 | 40 | 0.00 | C | 61.800 |
| STEP1 | 29-Sep-22 | 7 | 1 | 1.00 | D | 235.900 |
| STEP1 | 29-Sep-22 | 7 | 2 | 0.00 | B | 35.200 |
| STEP1 | 29-Sep-22 | 7 | 3 | 1.00 | C | 155.600 |
| STEP1 | 29-Sep-22 | 7 | 4 | 1.00 | E | 232.900 |
| STEP1 | 29-Sep-22 | 7 | 5 | 0.00 | B | 105.900 |
| STEP1 | 29-Sep-22 | 7 | 6 | 1.00 | C | 59.300 |
| STEP1 | 29-Sep-22 | 7 | 7 | 0.00 | B | 47.700 |
| STEP1 | 29-Sep-22 | 7 | 8 | 1.00 | D | 50.600 |
| STEP1 | 29-Sep-22 | 7 | 9 | 0.00 | D | 114.300 |
| STEP1 | 29-Sep-22 | 7 | 10 | 1.00 | G | 17.000 |
| STEP1 | 29-Sep-22 | 7 | 11 | 0.00 | D | 213.000 |
| STEP1 | 29-Sep-22 | 7 | 12 | 0.00 | E | 19.000 |
| STEP1 | 29-Sep-22 | 7 | 13 | 1.00 | F | 81.100 |
| STEP1 | 29-Sep-22 | 7 | 14 | 0.00 | E | 93.900 |
| STEP1 | 29-Sep-22 | 7 | 15 | 0.00 | A | 76.900 |
| STEP1 | 29-Sep-22 | 7 | 16 | 0.00 | D | 81.900 |
| STEP1 | 29-Sep-22 | 7 | 17 | 1.00 | A | 60.900 |
| STEP1 | 29-Sep-22 | 7 | 18 | 1.00 | B | 64.200 |
| STEP1 | 29-Sep-22 | 7 | 19 | 0.00 | E | 78.800 |
| STEP1 | 29-Sep-22 | 7 | 20 | 0.00 | B | 57.600 |
| STEP1 | 29-Sep-22 | 7 | 21 | 0.00 | C | 78.400 |
| STEP1 | 29-Sep-22 | 7 | 22 | 0.00 | B | 30.600 |
| STEP1 | 29-Sep-22 | 7 | 23 | 0.00 | E | 21.600 |
| STEP1 | 29-Sep-22 | 7 | 24 | 0.00 | B | 24.100 |
| STEP1 | 29-Sep-22 | 7 | 25 | 0.00 | A | 193.600 |
| STEP1 | 29-Sep-22 | 7 | 26 | 0.00 | C | 60.000 |
| STEP1 | 29-Sep-22 | 7 | 27 | 1.00 | E | 182.000 |
| STEP1 | 29-Sep-22 | 7 | 28 | 1.00 | B | 52.800 |
| STEP1 | 29-Sep-22 | 7 | 29 | 1.00 | E | 28.100 |
| STEP1 | 29-Sep-22 | 7 | 30 | 1.00 | F | 88.400 |

NBME000397

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------:|--------------:|-------|------|------:|
| STEP1 | 29-Sep-22 | 7 | 31 | 1.00 | D | 71.200 |
| STEP1 | 29-Sep-22 | 7 | 32 | 0.00 | D | 54.800 |
| STEP1 | 29-Sep-22 | 7 | 33 | 1.00 | C | 96.900 |
| STEP1 | 29-Sep-22 | 7 | 34 | 0.00 | D | 171.200 |
| STEP1 | 29-Sep-22 | 7 | 35 | 0.00 | E | 76.500 |
| STEP1 | 29-Sep-22 | 7 | 36 | 1.00 | C | 74.400 |
| STEP1 | 29-Sep-22 | 7 | 37 | 0.00 | C | 239.200 |
| STEP1 | 29-Sep-22 | 7 | 38 | 0.00 | B | 97.500 |
| STEP1 | 29-Sep-22 | 7 | 39 | 1.00 | E | 31.800 |
| STEP1 | 29-Sep-22 | 7 | 40 | 0.00 | E | 34.600 |
| STEP1 | 29-Sep-22 | 8 | 1 | 0.00 | E | 96.900 |
| STEP1 | 29-Sep-22 | 8 | 2 | 0.00 | C | 25.100 |
| STEP1 | 29-Sep-22 | 8 | 3 | 0.00 | E | 41.700 |
| STEP1 | 29-Sep-22 | 8 | 4 | 1.00 | B | 44.200 |
| STEP1 | 29-Sep-22 | 8 | 5 | 1.00 | C | 56.800 |
| STEP1 | 29-Sep-22 | 8 | 6 | 0.00 | C | 42.800 |
| STEP1 | 29-Sep-22 | 8 | 7 | 1.00 | B | 51.200 |
| STEP1 | 29-Sep-22 | 8 | 8 | 1.00 | B | 78.900 |
| STEP1 | 29-Sep-22 | 8 | 9 | 1.00 | E | 146.300 |
| STEP1 | 29-Sep-22 | 8 | 10 | 0.00 | D | 59.700 |
| STEP1 | 29-Sep-22 | 8 | 11 | 0.00 | C | 61.300 |
| STEP1 | 29-Sep-22 | 8 | 12 | 0.00 | E | 88.700 |
| STEP1 | 29-Sep-22 | 8 | 13 | 1.00 | B | 52.300 |
| STEP1 | 29-Sep-22 | 8 | 14 | 0.00 | D | 44.700 |
| STEP1 | 29-Sep-22 | 8 | 15 | 0.00 | C | 204.000 |
| STEP1 | 29-Sep-22 | 8 | 16 | 0.00 | E | 48.200 |
| STEP1 | 29-Sep-22 | 8 | 17 | 1.00 | E | 56.200 |
| STEP1 | 29-Sep-22 | 8 | 18 | 1.00 | C | 65.800 |
| STEP1 | 29-Sep-22 | 8 | 19 | 0.00 | B | 273.200 |
| STEP1 | 29-Sep-22 | 8 | 20 | 1.00 | D | 112.100 |
| STEP1 | 29-Sep-22 | 8 | 21 | 0.00 | D | 67.400 |
| STEP1 | 29-Sep-22 | 8 | 22 | 0.00 | B | 53.200 |
| STEP1 | 29-Sep-22 | 8 | 23 | 0.00 | C | 58.200 |
| STEP1 | 29-Sep-22 | 8 | 24 | 1.00 | C | 61.400 |
| STEP1 | 29-Sep-22 | 8 | 25 | 0.00 | D | 211.000 |
| STEP1 | 29-Sep-22 | 8 | 26 | 0.00 | C | 66.400 |
| STEP1 | 29-Sep-22 | 8 | 27 | 0.00 | C | 100.100 |
| STEP1 | 29-Sep-22 | 8 | 28 | 0.00 | D | 202.100 |
| STEP1 | 29-Sep-22 | 8 | 29 | 0.00 | D | 86.500 |
| STEP1 | 29-Sep-22 | 8 | 30 | 1.00 | C | 39.700 |
| STEP1 | 29-Sep-22 | 8 | 31 | 1.00 | D | 109.700 |
| STEP1 | 29-Sep-22 | 8 | 32 | 0.00 | F | 164.300 |
| STEP1 | 29-Sep-22 | 8 | 33 | 0.00 | A | 81.800 |
| STEP1 | 29-Sep-22 | 8 | 34 | 1.00 | D | 50.700 |
| STEP1 | 29-Sep-22 | 8 | 35 | 0.00 | C | 121.300 |
| STEP1 | 29-Sep-22 | 8 | 36 | 0.00 | A | 124.000 |

NBME000398

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------:|--------------:|-------|------|-------|
| STEP1 | 29-Sep-22 | 8 | 37 | 0.00 | F | 88.000 |
| STEP1 | 29-Sep-22 | 8 | 38 | 0.00 | E | 143.300 |
| STEP1 | 29-Sep-22 | 8 | 39 | 0.00 | A | 62.900 |
| STEP1 | 29-Sep-22 | 8 | 40 | 0.00 | E | 47.300 |

NBME000399

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 2 | 1 | 1.00 | D | 54.700 |
| STEP2 | 28-May-22 | 2 | 2 | 0.00 | A | 78.300 |
| STEP2 | 28-May-22 | 2 | 3 | 1.00 | B | 50.700 |
| STEP2 | 28-May-22 | 2 | 4 | 1.00 | B | 70.300 |
| STEP2 | 28-May-22 | 2 | 5 | 1.00 | C | 53.700 |
| STEP2 | 28-May-22 | 2 | 6 | 0.00 | A | 52.700 |
| STEP2 | 28-May-22 | 2 | 7 | 1.00 | C | 94.800 |
| STEP2 | 28-May-22 | 2 | 8 | 0.00 | B | 61.700 |
| STEP2 | 28-May-22 | 2 | 9 | 0.00 | B | 93.200 |
| STEP2 | 28-May-22 | 2 | 10 | 1.00 | C | 93.400 |
| STEP2 | 28-May-22 | 2 | 11 | 1.00 | D | 57.100 |
| STEP2 | 28-May-22 | 2 | 12 | 1.00 | E | 79.200 |
| STEP2 | 28-May-22 | 2 | 13 | 0.00 | D | 236.000 |
| STEP2 | 28-May-22 | 2 | 14 | 0.00 | D | 74.700 |
| STEP2 | 28-May-22 | 2 | 15 | 1.00 | F | 148.100 |
| STEP2 | 28-May-22 | 2 | 16 | 0.00 | E | 65.200 |
| STEP2 | 28-May-22 | 2 | 17 | 1.00 | A | 113.900 |
| STEP2 | 28-May-22 | 2 | 18 | 0.00 | D | 80.800 |
| STEP2 | 28-May-22 | 2 | 19 | 1.00 | C | 39.600 |
| STEP2 | 28-May-22 | 2 | 20 | 1.00 | A | 123.000 |
| STEP2 | 28-May-22 | 2 | 21 | 0.00 | E | 83.700 |
| STEP2 | 28-May-22 | 2 | 22 | 1.00 | D | 73.200 |
| STEP2 | 28-May-22 | 2 | 23 | 0.00 | D | 56.700 |
| STEP2 | 28-May-22 | 2 | 24 | 0.00 | B | 69.200 |
| STEP2 | 28-May-22 | 2 | 25 | 0.00 | D | 102.800 |
| STEP2 | 28-May-22 | 2 | 26 | 1.00 | A | 43.100 |
| STEP2 | 28-May-22 | 2 | 27 | 0.00 | E | 99.300 |
| STEP2 | 28-May-22 | 2 | 28 | 0.00 | D | 92.800 |
| STEP2 | 28-May-22 | 2 | 29 | 0.00 | A | 54.200 |
| STEP2 | 28-May-22 | 2 | 30 | 1.00 | E | 124.800 |
| STEP2 | 28-May-22 | 2 | 31 | 0.00 | E | 73.200 |
| STEP2 | 28-May-22 | 2 | 32 | 0.00 | E | 82.600 |
| STEP2 | 28-May-22 | 2 | 33 | 0.00 | D | 58.700 |
| STEP2 | 28-May-22 | 2 | 34 | 0.00 | C | 91.700 |
| STEP2 | 28-May-22 | 2 | 35 | 1.00 | A | 64.300 |
| STEP2 | 28-May-22 | 2 | 36 | 1.00 | C | 78.200 |
| STEP2 | 28-May-22 | 2 | 37 | 0.00 | D | 100.400 |
| STEP2 | 28-May-22 | 2 | 38 | 0.00 | B | 101.300 |
| STEP2 | 28-May-22 | 2 | 39 | 0.00 | E | 69.800 |
| STEP2 | 28-May-22 | 2 | 40 | 0.00 | B | 93.800 |
| STEP2 | 28-May-22 | 3 | 1 | 0.00 | F | 223.200 |
| STEP2 | 28-May-22 | 3 | 2 | 1.00 | E | 93.200 |
| STEP2 | 28-May-22 | 3 | 3 | 0.00 | E | 74.700 |
| STEP2 | 28-May-22 | 3 | 4 | 0.00 | B | 86.700 |
| STEP2 | 28-May-22 | 3 | 5 | 0.00 | E | 90.800 |
| STEP2 | 28-May-22 | 3 | 6 | 0.00 | C | 44.700 |

NBME000400

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 3 | 7 | 1.00 | E | 72.100 |
| STEP2 | 28-May-22 | 3 | 8 | 1.00 | B | 77.100 |
| STEP2 | 28-May-22 | 3 | 9 | 1.00 | A | 63.200 |
| STEP2 | 28-May-22 | 3 | 10 | 0.00 | D | 73.200 |
| STEP2 | 28-May-22 | 3 | 11 | 0.00 | E | 50.100 |
| STEP2 | 28-May-22 | 3 | 12 | 0.00 | C | 50.200 |
| STEP2 | 28-May-22 | 3 | 13 | 0.00 | B | 146.600 |
| STEP2 | 28-May-22 | 3 | 14 | 1.00 | C | 80.300 |
| STEP2 | 28-May-22 | 3 | 15 | 0.00 | C | 54.700 |
| STEP2 | 28-May-22 | 3 | 16 | 0.00 | C | 113.400 |
| STEP2 | 28-May-22 | 3 | 17 | 0.00 | D | 71.200 |
| STEP2 | 28-May-22 | 3 | 18 | 0.00 | I | 73.300 |
| STEP2 | 28-May-22 | 3 | 19 | 0.00 | D | 76.200 |
| STEP2 | 28-May-22 | 3 | 20 | 0.00 | G | 114.400 |
| STEP2 | 28-May-22 | 3 | 21 | 1.00 | D | 89.200 |
| STEP2 | 28-May-22 | 3 | 22 | 1.00 | D | 68.300 |
| STEP2 | 28-May-22 | 3 | 23 | 1.00 | E | 153.500 |
| STEP2 | 28-May-22 | 3 | 24 | 1.00 | C | 94.300 |
| STEP2 | 28-May-22 | 3 | 25 | 0.00 | D | 99.300 |
| STEP2 | 28-May-22 | 3 | 26 | 1.00 | D | 109.600 |
| STEP2 | 28-May-22 | 3 | 27 | 1.00 | C | 65.700 |
| STEP2 | 28-May-22 | 3 | 28 | 0.00 | A | 88.200 |
| STEP2 | 28-May-22 | 3 | 29 | 0.00 | E | 128.500 |
| STEP2 | 28-May-22 | 3 | 30 | 0.00 | D | 95.900 |
| STEP2 | 28-May-22 | 3 | 31 | 1.00 | D | 77.800 |
| STEP2 | 28-May-22 | 3 | 32 | 1.00 | E | 72.700 |
| STEP2 | 28-May-22 | 3 | 33 | 0.00 | A | 89.700 |
| STEP2 | 28-May-22 | 3 | 34 | 0.00 | E | 59.300 |
| STEP2 | 28-May-22 | 3 | 35 | 1.00 | C | 75.300 |
| STEP2 | 28-May-22 | 3 | 36 | 1.00 | G | 79.700 |
| STEP2 | 28-May-22 | 3 | 37 | 0.00 | A | 47.100 |
| STEP2 | 28-May-22 | 3 | 38 | 0.00 | C | 73.400 |
| STEP2 | 28-May-22 | 3 | 39 | 0.00 | F | 70.700 |
| STEP2 | 28-May-22 | 3 | 40 | 0.00 | A | 152.600 |
| STEP2 | 28-May-22 | 4 | 1 | 0.00 | D | 78.200 |
| STEP2 | 28-May-22 | 4 | 2 | 0.00 | C | 26.600 |
| STEP2 | 28-May-22 | 4 | 3 | 0.00 | B | 76.800 |
| STEP2 | 28-May-22 | 4 | 4 | 0.00 | B | 80.800 |
| STEP2 | 28-May-22 | 4 | 5 | 0.00 | D | 62.200 |
| STEP2 | 28-May-22 | 4 | 6 | 0.00 | E | 66.100 |
| STEP2 | 28-May-22 | 4 | 7 | 0.00 | C | 62.700 |
| STEP2 | 28-May-22 | 4 | 8 | 0.00 | D | 158.400 |
| STEP2 | 28-May-22 | 4 | 9 | 0.00 | B | 34.500 |
| STEP2 | 28-May-22 | 4 | 10 | 0.00 | E | 62.100 |
| STEP2 | 28-May-22 | 4 | 11 | 1.00 | E | 55.200 |
| STEP2 | 28-May-22 | 4 | 12 | 0.00 | E | 180.200 |

NBME000401

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 4 | 13 | 0.00 | A | 104.500 |
| STEP2 | 28-May-22 | 4 | 14 | 0.00 | E | 76.300 |
| STEP2 | 28-May-22 | 4 | 15 | 0.00 | D | 96.900 |
| STEP2 | 28-May-22 | 4 | 16 | 1.00 | B | 89.800 |
| STEP2 | 28-May-22 | 4 | 17 | 1.00 | B | 58.200 |
| STEP2 | 28-May-22 | 4 | 18 | 0.00 | B | 130.900 |
| STEP2 | 28-May-22 | 4 | 19 | 0.00 | A | 114.800 |
| STEP2 | 28-May-22 | 4 | 20 | 0.00 | D | 74.300 |
| STEP2 | 28-May-22 | 4 | 21 | 0.00 | A | 74.700 |
| STEP2 | 28-May-22 | 4 | 22 | 0.00 | E | 61.600 |
| STEP2 | 28-May-22 | 4 | 23 | 1.00 | D | 126.900 |
| STEP2 | 28-May-22 | 4 | 24 | 1.00 | C | 89.800 |
| STEP2 | 28-May-22 | 4 | 25 | 1.00 | D | 57.700 |
| STEP2 | 28-May-22 | 4 | 26 | 1.00 | B | 71.200 |
| STEP2 | 28-May-22 | 4 | 27 | 1.00 | B | 40.600 |
| STEP2 | 28-May-22 | 4 | 28 | 1.00 | B | 85.300 |
| STEP2 | 28-May-22 | 4 | 29 | 0.00 | A | 44.200 |
| STEP2 | 28-May-22 | 4 | 30 | 1.00 | B | 92.700 |
| STEP2 | 28-May-22 | 4 | 31 | 0.00 | B | 81.300 |
| STEP2 | 28-May-22 | 4 | 32 | 0.00 | E | 45.700 |
| STEP2 | 28-May-22 | 4 | 33 | 0.00 | E | 98.300 |
| STEP2 | 28-May-22 | 4 | 34 | 0.00 | D | 48.100 |
| STEP2 | 28-May-22 | 4 | 35 | 1.00 | A | 168.100 |
| STEP2 | 28-May-22 | 4 | 36 | 1.00 | A | 52.600 |
| STEP2 | 28-May-22 | 4 | 37 | 0.00 | B | 101.500 |
| STEP2 | 28-May-22 | 4 | 38 | 0.00 | B | 72.700 |
| STEP2 | 28-May-22 | 4 | 39 | 1.00 | D | 132.200 |
| STEP2 | 28-May-22 | 4 | 40 | 1.00 | C | 84.900 |
| STEP2 | 28-May-22 | 5 | 1 | 1.00 | E | 145.700 |
| STEP2 | 28-May-22 | 5 | 2 | 1.00 | E | 52.100 |
| STEP2 | 28-May-22 | 5 | 3 | 0.00 | E | 161.600 |
| STEP2 | 28-May-22 | 5 | 4 | 0.00 | D | 61.800 |
| STEP2 | 28-May-22 | 5 | 5 | 0.00 | B | 61.200 |
| STEP2 | 28-May-22 | 5 | 6 | 0.00 | C | 83.300 |
| STEP2 | 28-May-22 | 5 | 7 | 0.00 | C | 123.500 |
| STEP2 | 28-May-22 | 5 | 8 | 0.00 | D | 134.600 |
| STEP2 | 28-May-22 | 5 | 9 | 1.00 | E | 49.600 |
| STEP2 | 28-May-22 | 5 | 10 | 1.00 | E | 94.800 |
| STEP2 | 28-May-22 | 5 | 11 | 0.00 | C | 19.600 |
| STEP2 | 28-May-22 | 5 | 12 | 0.00 | F | 41.600 |
| STEP2 | 28-May-22 | 5 | 13 | 0.00 | B | 56.200 |
| STEP2 | 28-May-22 | 5 | 14 | 1.00 | D | 105.300 |
| STEP2 | 28-May-22 | 5 | 15 | 1.00 | A | 80.800 |
| STEP2 | 28-May-22 | 5 | 16 | 0.00 | A | 109.200 |
| STEP2 | 28-May-22 | 5 | 17 | 1.00 | C | 102.800 |
| STEP2 | 28-May-22 | 5 | 18 | 0.00 | C | 57.100 |

NBME000402

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 5 | 19 | 0.00 | C | 49.700 |
| STEP2 | 28-May-22 | 5 | 20 | 0.00 | A | 46.600 |
| STEP2 | 28-May-22 | 5 | 21 | 1.00 | E | 86.800 |
| STEP2 | 28-May-22 | 5 | 22 | 0.00 | C | 80.300 |
| STEP2 | 28-May-22 | 5 | 23 | 1.00 | C | 34.100 |
| STEP2 | 28-May-22 | 5 | 24 | 0.00 | B | 86.800 |
| STEP2 | 28-May-22 | 5 | 25 | 0.00 | A | 125.200 |
| STEP2 | 28-May-22 | 5 | 26 | 1.00 | A | 49.700 |
| STEP2 | 28-May-22 | 5 | 27 | 1.00 | B | 78.700 |
| STEP2 | 28-May-22 | 5 | 28 | 0.00 | D | 52.200 |
| STEP2 | 28-May-22 | 5 | 29 | 0.00 | A | 118.000 |
| STEP2 | 28-May-22 | 5 | 30 | 1.00 | C | 60.900 |
| STEP2 | 28-May-22 | 5 | 31 | 0.00 | E | 96.500 |
| STEP2 | 28-May-22 | 5 | 32 | 0.00 | A | 61.700 |
| STEP2 | 28-May-22 | 5 | 33 | 1.00 | A | 82.400 |
| STEP2 | 28-May-22 | 5 | 34 | 0.00 | D | 70.200 |
| STEP2 | 28-May-22 | 5 | 35 | 0.00 | D | 151.700 |
| STEP2 | 28-May-22 | 5 | 36 | 1.00 | A | 80.300 |
| STEP2 | 28-May-22 | 5 | 37 | 1.00 | D | 36.600 |
| STEP2 | 28-May-22 | 5 | 38 | 0.00 | D | 139.300 |
| STEP2 | 28-May-22 | 5 | 39 | 1.00 | D | 77.800 |
| STEP2 | 28-May-22 | 5 | 40 | 0.00 | D | 165.400 |
| STEP2 | 28-May-22 | 6 | 1 | 0.00 | B | 74.700 |
| STEP2 | 28-May-22 | 6 | 2 | 1.00 | C | 66.300 |
| STEP2 | 28-May-22 | 6 | 3 | 0.00 | D | 129.900 |
| STEP2 | 28-May-22 | 6 | 4 | 1.00 | E | 97.400 |
| STEP2 | 28-May-22 | 6 | 5 | 0.00 | A | 51.100 |
| STEP2 | 28-May-22 | 6 | 6 | 0.00 | C | 110.400 |
| STEP2 | 28-May-22 | 6 | 7 | 1.00 | E | 61.800 |
| STEP2 | 28-May-22 | 6 | 8 | 0.00 | A | 43.200 |
| STEP2 | 28-May-22 | 6 | 9 | 1.00 | E | 125.600 |
| STEP2 | 28-May-22 | 6 | 10 | 0.00 | F | 58.200 |
| STEP2 | 28-May-22 | 6 | 11 | 1.00 | E | 63.700 |
| STEP2 | 28-May-22 | 6 | 12 | 1.00 | A | 96.900 |
| STEP2 | 28-May-22 | 6 | 13 | 0.00 | E | 88.300 |
| STEP2 | 28-May-22 | 6 | 14 | 0.00 | A | 79.300 |
| STEP2 | 28-May-22 | 6 | 15 | 0.00 | E | 49.200 |
| STEP2 | 28-May-22 | 6 | 16 | 0.00 | D | 142.900 |
| STEP2 | 28-May-22 | 6 | 17 | 0.00 | C | 56.600 |
| STEP2 | 28-May-22 | 6 | 18 | 1.00 | A | 83.800 |
| STEP2 | 28-May-22 | 6 | 19 | 0.00 | A | 88.700 |
| STEP2 | 28-May-22 | 6 | 20 | 0.00 | A | 108.800 |
| STEP2 | 28-May-22 | 6 | 21 | 0.00 | C | 70.700 |
| STEP2 | 28-May-22 | 6 | 22 | 0.00 | C | 51.600 |
| STEP2 | 28-May-22 | 6 | 23 | 0.00 | C | 68.800 |
| STEP2 | 28-May-22 | 6 | 24 | 0.00 | D | 62.700 |

NBME000403

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 6 | 25 | 0.00 | C | 55.800 |
| STEP2 | 28-May-22 | 6 | 26 | 0.00 | C | 51.700 |
| STEP2 | 28-May-22 | 6 | 27 | 0.00 | D | 116.900 |
| STEP2 | 28-May-22 | 6 | 28 | 1.00 | A | 77.800 |
| STEP2 | 28-May-22 | 6 | 29 | 1.00 | B | 99.200 |
| STEP2 | 28-May-22 | 6 | 30 | 1.00 | B | 73.200 |
| STEP2 | 28-May-22 | 6 | 31 | 0.00 | F | 96.200 |
| STEP2 | 28-May-22 | 6 | 32 | 1.00 | D | 75.300 |
| STEP2 | 28-May-22 | 6 | 33 | 0.00 | C | 89.700 |
| STEP2 | 28-May-22 | 6 | 34 | 0.00 | D | 63.100 |
| STEP2 | 28-May-22 | 6 | 35 | 0.00 | F | 74.200 |
| STEP2 | 28-May-22 | 6 | 36 | 1.00 | E | 158.400 |
| STEP2 | 28-May-22 | 6 | 37 | 0.00 | B | 54.700 |
| STEP2 | 28-May-22 | 6 | 38 | 1.00 | A | 99.400 |
| STEP2 | 28-May-22 | 6 | 39 | 0.00 | C | 110.700 |
| STEP2 | 28-May-22 | 6 | 40 | 0.00 | D | 86.200 |
| STEP2 | 28-May-22 | 7 | 1 | 0.00 | C | 94.200 |
| STEP2 | 28-May-22 | 7 | 2 | 0.00 | A | 49.200 |
| STEP2 | 28-May-22 | 7 | 3 | 1.00 | A | 53.100 |
| STEP2 | 28-May-22 | 7 | 4 | 1.00 | D | 48.600 |
| STEP2 | 28-May-22 | 7 | 5 | 0.00 | D | 107.300 |
| STEP2 | 28-May-22 | 7 | 6 | 0.00 | C | 63.100 |
| STEP2 | 28-May-22 | 7 | 7 | 1.00 | D | 87.700 |
| STEP2 | 28-May-22 | 7 | 8 | 0.00 | C | 140.500 |
| STEP2 | 28-May-22 | 7 | 9 | 0.00 | B | 62.700 |
| STEP2 | 28-May-22 | 7 | 10 | 0.00 | C | 108.300 |
| STEP2 | 28-May-22 | 7 | 11 | 0.00 | A | 101.200 |
| STEP2 | 28-May-22 | 7 | 12 | 0.00 | A | 106.900 |
| STEP2 | 28-May-22 | 7 | 13 | 0.00 | D | 65.700 |
| STEP2 | 28-May-22 | 7 | 14 | 0.00 | A | 75.700 |
| STEP2 | 28-May-22 | 7 | 15 | 0.00 | A | 28.600 |
| STEP2 | 28-May-22 | 7 | 16 | 0.00 | A | 65.700 |
| STEP2 | 28-May-22 | 7 | 17 | 0.00 | B | 62.300 |
| STEP2 | 28-May-22 | 7 | 18 | 0.00 | A | 73.600 |
| STEP2 | 28-May-22 | 7 | 19 | 0.00 | B | 55.600 |
| STEP2 | 28-May-22 | 7 | 20 | 0.00 | E | 75.200 |
| STEP2 | 28-May-22 | 7 | 21 | 1.00 | A | 74.600 |
| STEP2 | 28-May-22 | 7 | 22 | 1.00 | C | 99.900 |
| STEP2 | 28-May-22 | 7 | 23 | 1.00 | D | 69.600 |
| STEP2 | 28-May-22 | 7 | 24 | 1.00 | B | 74.200 |
| STEP2 | 28-May-22 | 7 | 25 | 0.00 | B | 79.200 |
| STEP2 | 28-May-22 | 7 | 26 | 0.00 | D | 46.600 |
| STEP2 | 28-May-22 | 7 | 27 | 0.00 | D | 191.600 |
| STEP2 | 28-May-22 | 7 | 28 | 0.00 | E | 81.200 |
| STEP2 | 28-May-22 | 7 | 29 | 1.00 | D | 75.200 |
| STEP2 | 28-May-22 | 7 | 30 | 0.00 | D | 91.800 |

NBME000404

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 7 | 31 | 1.00 | C | 58.800 |
| STEP2 | 28-May-22 | 7 | 32 | 1.00 | C | 85.200 |
| STEP2 | 28-May-22 | 7 | 33 | 0.00 | B | 160.500 |
| STEP2 | 28-May-22 | 7 | 34 | 0.00 | D | 255.300 |
| STEP2 | 28-May-22 | 7 | 35 | 0.00 | A | 106.400 |
| STEP2 | 28-May-22 | 7 | 36 | 0.00 | B | 31.100 |
| STEP2 | 28-May-22 | 7 | 37 | 0.00 | E | 119.000 |
| STEP2 | 28-May-22 | 7 | 38 | 0.00 | E | 65.200 |
| STEP2 | 28-May-22 | 8 | 1 | 0.00 | D | 69.300 |
| STEP2 | 28-May-22 | 8 | 2 | 1.00 | E | 58.600 |
| STEP2 | 28-May-22 | 8 | 3 | 1.00 | B | 59.200 |
| STEP2 | 28-May-22 | 8 | 4 | 0.00 | D | 113.900 |
| STEP2 | 28-May-22 | 8 | 5 | 0.00 | D | 79.300 |
| STEP2 | 28-May-22 | 8 | 6 | 0.00 | C | 40.000 |
| STEP2 | 28-May-22 | 8 | 7 | 1.00 | C | 115.500 |
| STEP2 | 28-May-22 | 8 | 8 | 1.00 | B | 56.700 |
| STEP2 | 28-May-22 | 8 | 9 | 1.00 | A | 53.600 |
| STEP2 | 28-May-22 | 8 | 10 | 0.00 | E | 58.200 |
| STEP2 | 28-May-22 | 8 | 11 | 1.00 | B | 67.100 |
| STEP2 | 28-May-22 | 8 | 12 | 0.00 | E | 105.400 |
| STEP2 | 28-May-22 | 8 | 13 | 0.00 | E | 71.700 |
| STEP2 | 28-May-22 | 8 | 14 | 0.00 | B | 89.300 |
| STEP2 | 28-May-22 | 8 | 15 | 1.00 | E | 76.700 |
| STEP2 | 28-May-22 | 8 | 16 | 1.00 | C | 112.800 |
| STEP2 | 28-May-22 | 8 | 17 | 1.00 | B | 45.600 |
| STEP2 | 28-May-22 | 8 | 18 | 0.00 | D | 96.800 |
| STEP2 | 28-May-22 | 8 | 19 | 0.00 | D | 74.200 |
| STEP2 | 28-May-22 | 8 | 20 | 0.00 | C | 146.300 |
| STEP2 | 28-May-22 | 8 | 21 | 0.00 | E | 120.400 |
| STEP2 | 28-May-22 | 8 | 22 | 0.00 | E | 26.500 |
| STEP2 | 28-May-22 | 8 | 23 | 0.00 | E | 78.800 |
| STEP2 | 28-May-22 | 8 | 24 | 0.00 | C | 45.600 |
| STEP2 | 28-May-22 | 8 | 25 | 1.00 | B | 129.400 |
| STEP2 | 28-May-22 | 8 | 26 | 1.00 | A | 43.100 |
| STEP2 | 28-May-22 | 8 | 27 | 0.00 | A | 35.600 |
| STEP2 | 28-May-22 | 8 | 28 | 1.00 | C | 81.700 |
| STEP2 | 28-May-22 | 8 | 29 | 0.00 | D | 86.300 |
| STEP2 | 28-May-22 | 8 | 30 | 0.00 | E | 43.600 |
| STEP2 | 28-May-22 | 8 | 31 | 0.00 | A | 65.200 |
| STEP2 | 28-May-22 | 8 | 32 | 0.00 | E | 100.200 |
| STEP2 | 28-May-22 | 8 | 33 | 1.00 | D | 94.700 |
| STEP2 | 28-May-22 | 8 | 34 | 0.00 | D | 70.700 |
| STEP2 | 28-May-22 | 8 | 35 | 0.00 | B | 116.300 |
| STEP2 | 28-May-22 | 8 | 36 | 1.00 | A | 68.200 |
| STEP2 | 28-May-22 | 8 | 37 | 0.00 | B | 91.800 |
| STEP2 | 28-May-22 | 8 | 38 | 1.00 | E | 67.600 |

NBME000405

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 28-May-22 | 9 | 1 | 1.00 | C | 48.600 |
| STEP2 | 28-May-22 | 9 | 2 | 0.00 | A | 78.700 |
| STEP2 | 28-May-22 | 9 | 3 | 0.00 | D | 59.700 |
| STEP2 | 28-May-22 | 9 | 4 | 1.00 | A | 48.200 |
| STEP2 | 28-May-22 | 9 | 5 | 0.00 | A | 73.700 |
| STEP2 | 28-May-22 | 9 | 6 | 0.00 | D | 89.200 |
| STEP2 | 28-May-22 | 9 | 7 | 1.00 | D | 67.200 |
| STEP2 | 28-May-22 | 9 | 8 | 1.00 | E | 61.200 |
| STEP2 | 28-May-22 | 9 | 9 | 0.00 | D | 112.600 |
| STEP2 | 28-May-22 | 9 | 10 | 0.00 | E | 73.700 |
| STEP2 | 28-May-22 | 9 | 11 | 0.00 | A | 155.600 |
| STEP2 | 28-May-22 | 9 | 12 | 0.00 | B | 88.700 |
| STEP2 | 28-May-22 | 9 | 13 | 0.00 | E | 105.800 |
| STEP2 | 28-May-22 | 9 | 14 | 0.00 | E | 44.600 |
| STEP2 | 28-May-22 | 9 | 15 | 1.00 | D | 41.100 |
| STEP2 | 28-May-22 | 9 | 16 | 1.00 | A | 94.200 |
| STEP2 | 28-May-22 | 9 | 17 | 1.00 | D | 100.800 |
| STEP2 | 28-May-22 | 9 | 18 | 0.00 | A | 60.700 |
| STEP2 | 28-May-22 | 9 | 19 | 0.00 | C | 100.300 |
| STEP2 | 28-May-22 | 9 | 20 | 0.00 | B | 106.800 |
| STEP2 | 28-May-22 | 9 | 21 | 0.00 | D | 75.300 |
| STEP2 | 28-May-22 | 9 | 22 | 0.00 | E | 85.200 |
| STEP2 | 28-May-22 | 9 | 23 | 0.00 | A | 75.300 |
| STEP2 | 28-May-22 | 9 | 24 | 0.00 | A | 49.700 |
| STEP2 | 28-May-22 | 9 | 25 | 1.00 | E | 26.600 |
| STEP2 | 28-May-22 | 9 | 26 | 1.00 | D | 160.700 |
| STEP2 | 28-May-22 | 9 | 27 | 1.00 | D | 42.200 |
| STEP2 | 28-May-22 | 9 | 28 | 0.00 | C | 37.600 |
| STEP2 | 28-May-22 | 9 | 29 | 0.00 | C | 29.000 |
| STEP2 | 28-May-22 | 9 | 30 | 1.00 | A | 134.400 |
| STEP2 | 28-May-22 | 9 | 31 | 0.00 | E | 51.200 |
| STEP2 | 28-May-22 | 9 | 32 | 0.00 | B | 76.200 |
| STEP2 | 28-May-22 | 9 | 33 | 1.00 | C | 48.700 |
| STEP2 | 28-May-22 | 9 | 34 | 0.00 | D | 75.800 |
| STEP2 | 28-May-22 | 9 | 35 | 0.00 | D | 91.200 |
| STEP2 | 28-May-22 | 9 | 36 | 0.00 | C | 29.100 |
| STEP2 | 28-May-22 | 9 | 37 | 1.00 | C | 62.200 |
| STEP2 | 28-May-22 | 9 | 38 | 0.00 | E | 88.700 |
| STEP2 | 28-May-22 | 9 | 39 | 1.00 | A | 106.900 |
| STEP2 | 28-May-22 | 9 | 40 | 0.00 | D | 51.700 |

NBME000406

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 2 | 1 | 0.00 | A | 37.100 |
| STEP2 | 29-Jun-22 | 2 | 2 | 0.00 | D | 112.900 |
| STEP2 | 29-Jun-22 | 2 | 3 | 1.00 | C | 40.600 |
| STEP2 | 29-Jun-22 | 2 | 4 | 0.00 | E | 119.700 |
| STEP2 | 29-Jun-22 | 2 | 5 | 0.00 | B | 44.600 |
| STEP2 | 29-Jun-22 | 2 | 6 | 0.00 | A | 67.200 |
| STEP2 | 29-Jun-22 | 2 | 7 | 0.00 | A | 42.200 |
| STEP2 | 29-Jun-22 | 2 | 8 | 0.00 | D | 47.700 |
| STEP2 | 29-Jun-22 | 2 | 9 | 0.00 | A | 99.800 |
| STEP2 | 29-Jun-22 | 2 | 10 | 1.00 | C | 52.600 |
| STEP2 | 29-Jun-22 | 2 | 11 | 1.00 | B | 87.800 |
| STEP2 | 29-Jun-22 | 2 | 12 | 0.00 | D | 69.800 |
| STEP2 | 29-Jun-22 | 2 | 13 | 1.00 | D | 143.300 |
| STEP2 | 29-Jun-22 | 2 | 14 | 0.00 | D | 85.700 |
| STEP2 | 29-Jun-22 | 2 | 15 | 0.00 | B | 113.600 |
| STEP2 | 29-Jun-22 | 2 | 16 | 0.00 | B | 99.300 |
| STEP2 | 29-Jun-22 | 2 | 17 | 0.00 | B | 86.900 |
| STEP2 | 29-Jun-22 | 2 | 18 | 0.00 | C | 56.200 |
| STEP2 | 29-Jun-22 | 2 | 19 | 1.00 | C | 73.700 |
| STEP2 | 29-Jun-22 | 2 | 20 | 0.00 | E | 70.800 |
| STEP2 | 29-Jun-22 | 2 | 21 | 1.00 | D | 156.900 |
| STEP2 | 29-Jun-22 | 2 | 22 | 1.00 | H | 133.900 |
| STEP2 | 29-Jun-22 | 2 | 23 | 0.00 | E | 44.200 |
| STEP2 | 29-Jun-22 | 2 | 24 | 1.00 | B | 100.900 |
| STEP2 | 29-Jun-22 | 2 | 25 | 1.00 | D | 128.500 |
| STEP2 | 29-Jun-22 | 2 | 26 | 0.00 | E | 176.200 |
| STEP2 | 29-Jun-22 | 2 | 27 | 1.00 | E | 68.700 |
| STEP2 | 29-Jun-22 | 2 | 28 | 0.00 | A | 154.500 |
| STEP2 | 29-Jun-22 | 2 | 29 | 1.00 | B | 36.100 |
| STEP2 | 29-Jun-22 | 2 | 30 | 0.00 | B | 113.800 |
| STEP2 | 29-Jun-22 | 2 | 31 | 1.00 | A | 202.000 |
| STEP2 | 29-Jun-22 | 2 | 32 | 1.00 | E | 125.000 |
| STEP2 | 29-Jun-22 | 2 | 33 | 0.00 | C | 92.800 |
| STEP2 | 29-Jun-22 | 2 | 34 | 1.00 | D | 127.000 |
| STEP2 | 29-Jun-22 | 2 | 35 | 1.00 | C | 87.200 |
| STEP2 | 29-Jun-22 | 2 | 36 | 1.00 | B | 75.700 |
| STEP2 | 29-Jun-22 | 2 | 37 | 0.00 | D | 24.600 |
| STEP2 | 29-Jun-22 | 2 | 38 | 0.00 | C | 83.300 |
| STEP2 | 29-Jun-22 | 2 | 39 | 0.00 | B | 73.100 |
| STEP2 | 29-Jun-22 | 2 | 40 | 1.00 | E | 33.600 |
| STEP2 | 29-Jun-22 | 3 | 1 | 1.00 | B | 77.700 |
| STEP2 | 29-Jun-22 | 3 | 2 | 0.00 | B | 40.200 |
| STEP2 | 29-Jun-22 | 3 | 3 | 1.00 | C | 186.400 |
| STEP2 | 29-Jun-22 | 3 | 4 | 1.00 | E | 33.100 |
| STEP2 | 29-Jun-22 | 3 | 5 | 1.00 | D | 132.000 |
| STEP2 | 29-Jun-22 | 3 | 6 | 0.00 | B | 130.000 |

NBME000407

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 3 | 7 | 0.00 | A | 73.700 |
| STEP2 | 29-Jun-22 | 3 | 8 | 0.00 | E | 81.000 |
| STEP2 | 29-Jun-22 | 3 | 9 | 1.00 | B | 46.800 |
| STEP2 | 29-Jun-22 | 3 | 10 | 0.00 | D | 29.100 |
| STEP2 | 29-Jun-22 | 3 | 11 | 0.00 | B | 67.400 |
| STEP2 | 29-Jun-22 | 3 | 12 | 0.00 | E | 132.400 |
| STEP2 | 29-Jun-22 | 3 | 13 | 1.00 | E | 82.900 |
| STEP2 | 29-Jun-22 | 3 | 14 | 1.00 | A | 70.400 |
| STEP2 | 29-Jun-22 | 3 | 15 | 0.00 | C | 45.200 |
| STEP2 | 29-Jun-22 | 3 | 16 | 1.00 | E | 46.600 |
| STEP2 | 29-Jun-22 | 3 | 17 | 0.00 | C | 117.400 |
| STEP2 | 29-Jun-22 | 3 | 18 | 0.00 | B | 135.200 |
| STEP2 | 29-Jun-22 | 3 | 19 | 0.00 | E | 37.600 |
| STEP2 | 29-Jun-22 | 3 | 20 | 1.00 | A | 68.000 |
| STEP2 | 29-Jun-22 | 3 | 21 | 1.00 | C | 87.300 |
| STEP2 | 29-Jun-22 | 3 | 22 | 0.00 | B | 54.900 |
| STEP2 | 29-Jun-22 | 3 | 23 | 1.00 | B | 77.000 |
| STEP2 | 29-Jun-22 | 3 | 24 | 0.00 | A | 141.200 |
| STEP2 | 29-Jun-22 | 3 | 25 | 0.00 | A | 53.200 |
| STEP2 | 29-Jun-22 | 3 | 26 | 1.00 | E | 55.600 |
| STEP2 | 29-Jun-22 | 3 | 27 | 1.00 | E | 92.800 |
| STEP2 | 29-Jun-22 | 3 | 28 | 1.00 | D | 71.800 |
| STEP2 | 29-Jun-22 | 3 | 29 | 0.00 | A | 122.800 |
| STEP2 | 29-Jun-22 | 3 | 30 | 0.00 | A | 62.100 |
| STEP2 | 29-Jun-22 | 3 | 31 | 1.00 | D | 117.400 |
| STEP2 | 29-Jun-22 | 3 | 32 | 0.00 | A | 95.400 |
| STEP2 | 29-Jun-22 | 3 | 33 | 1.00 | D | 180.100 |
| STEP2 | 29-Jun-22 | 3 | 34 | 1.00 | E | 71.500 |
| STEP2 | 29-Jun-22 | 3 | 35 | 1.00 | B | 92.900 |
| STEP2 | 29-Jun-22 | 3 | 36 | 0.00 | D | 117.500 |
| STEP2 | 29-Jun-22 | 3 | 37 | 0.00 | D | 62.600 |
| STEP2 | 29-Jun-22 | 3 | 38 | 0.00 | C | 33.200 |
| STEP2 | 29-Jun-22 | 3 | 39 | 0.00 | A | 133.400 |
| STEP2 | 29-Jun-22 | 3 | 40 | 0.00 | F | 121.400 |
| STEP2 | 29-Jun-22 | 4 | 1 | 1.00 | C | 82.300 |
| STEP2 | 29-Jun-22 | 4 | 2 | 1.00 | E | 92.900 |
| STEP2 | 29-Jun-22 | 4 | 3 | 0.00 | C | 39.600 |
| STEP2 | 29-Jun-22 | 4 | 4 | 0.00 | D | 58.200 |
| STEP2 | 29-Jun-22 | 4 | 5 | 1.00 | C | 48.200 |
| STEP2 | 29-Jun-22 | 4 | 6 | 0.00 | D | 149.900 |
| STEP2 | 29-Jun-22 | 4 | 7 | 0.00 | C | 134.800 |
| STEP2 | 29-Jun-22 | 4 | 8 | 0.00 | B | 71.300 |
| STEP2 | 29-Jun-22 | 4 | 9 | 1.00 | A | 105.800 |
| STEP2 | 29-Jun-22 | 4 | 10 | 1.00 | D | 32.700 |
| STEP2 | 29-Jun-22 | 4 | 11 | 0.00 | A | 58.300 |
| STEP2 | 29-Jun-22 | 4 | 12 | 0.00 | B | 162.200 |

NBME000408

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 4 | 13 | 0.00 | D | 105.700 |
| STEP2 | 29-Jun-22 | 4 | 14 | 1.00 | E | 115.000 |
| STEP2 | 29-Jun-22 | 4 | 15 | 0.00 | A | 137.800 |
| STEP2 | 29-Jun-22 | 4 | 16 | 0.00 | C | 125.500 |
| STEP2 | 29-Jun-22 | 4 | 17 | 1.00 | F | 125.100 |
| STEP2 | 29-Jun-22 | 4 | 18 | 1.00 | C | 95.600 |
| STEP2 | 29-Jun-22 | 4 | 19 | 0.00 | F | 73.800 |
| STEP2 | 29-Jun-22 | 4 | 20 | 0.00 | C | 49.700 |
| STEP2 | 29-Jun-22 | 4 | 21 | 1.00 | B | 77.900 |
| STEP2 | 29-Jun-22 | 4 | 22 | 1.00 | C | 97.600 |
| STEP2 | 29-Jun-22 | 4 | 23 | 1.00 | B | 115.800 |
| STEP2 | 29-Jun-22 | 4 | 24 | 0.00 | C | 123.300 |
| STEP2 | 29-Jun-22 | 4 | 25 | 0.00 | B | 131.500 |
| STEP2 | 29-Jun-22 | 4 | 26 | 0.00 | D | 103.300 |
| STEP2 | 29-Jun-22 | 4 | 27 | 0.00 | E | 105.900 |
| STEP2 | 29-Jun-22 | 4 | 28 | 1.00 | D | 103.700 |
| STEP2 | 29-Jun-22 | 4 | 29 | 0.00 | E | 74.500 |
| STEP2 | 29-Jun-22 | 4 | 30 | 1.00 | D | 117.700 |
| STEP2 | 29-Jun-22 | 4 | 31 | 0.00 | D | 47.700 |
| STEP2 | 29-Jun-22 | 4 | 32 | 0.00 | E | 125.200 |
| STEP2 | 29-Jun-22 | 4 | 33 | 0.00 | D | 72.900 |
| STEP2 | 29-Jun-22 | 4 | 34 | 1.00 | D | 71.800 |
| STEP2 | 29-Jun-22 | 4 | 35 | 1.00 | B | 80.200 |
| STEP2 | 29-Jun-22 | 4 | 36 | 0.00 | B | 59.700 |
| STEP2 | 29-Jun-22 | 4 | 37 | 0.00 | A | 55.800 |
| STEP2 | 29-Jun-22 | 4 | 38 | 0.00 | E | 77.800 |
| STEP2 | 29-Jun-22 | 4 | 39 | 1.00 | C | 49.100 |
| STEP2 | 29-Jun-22 | 4 | 40 | 0.00 | A | 35.500 |
| STEP2 | 29-Jun-22 | 5 | 1 | 1.00 | D | 98.100 |
| STEP2 | 29-Jun-22 | 5 | 2 | 1.00 | B | 94.800 |
| STEP2 | 29-Jun-22 | 5 | 3 | 0.00 | B | 81.200 |
| STEP2 | 29-Jun-22 | 5 | 4 | 0.00 | C | 98.000 |
| STEP2 | 29-Jun-22 | 5 | 5 | 0.00 | C | 107.400 |
| STEP2 | 29-Jun-22 | 5 | 6 | 1.00 | E | 53.700 |
| STEP2 | 29-Jun-22 | 5 | 7 | 0.00 | B | 60.200 |
| STEP2 | 29-Jun-22 | 5 | 8 | 1.00 | A | 46.000 |
| STEP2 | 29-Jun-22 | 5 | 9 | 0.00 | C | 112.700 |
| STEP2 | 29-Jun-22 | 5 | 10 | 0.00 | A | 119.700 |
| STEP2 | 29-Jun-22 | 5 | 11 | 0.00 | A | 53.500 |
| STEP2 | 29-Jun-22 | 5 | 12 | 1.00 | A | 64.400 |
| STEP2 | 29-Jun-22 | 5 | 13 | 0.00 | A | 100.600 |
| STEP2 | 29-Jun-22 | 5 | 14 | 1.00 | B | 103.800 |
| STEP2 | 29-Jun-22 | 5 | 15 | 0.00 | B | 105.400 |
| STEP2 | 29-Jun-22 | 5 | 16 | 1.00 | E | 50.700 |
| STEP2 | 29-Jun-22 | 5 | 17 | 0.00 | F | 87.400 |
| STEP2 | 29-Jun-22 | 5 | 18 | 1.00 | F | 89.200 |

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 5 | 19 | 1.00 | G | 64.700 |
| STEP2 | 29-Jun-22 | 5 | 20 | 0.00 | A | 78.900 |
| STEP2 | 29-Jun-22 | 5 | 21 | 0.00 | E | 92.700 |
| STEP2 | 29-Jun-22 | 5 | 22 | 1.00 | A | 36.600 |
| STEP2 | 29-Jun-22 | 5 | 23 | 1.00 | A | 142.500 |
| STEP2 | 29-Jun-22 | 5 | 24 | 1.00 | E | 130.200 |
| STEP2 | 29-Jun-22 | 5 | 25 | 1.00 | A | 97.000 |
| STEP2 | 29-Jun-22 | 5 | 26 | 0.00 | C | 112.100 |
| STEP2 | 29-Jun-22 | 5 | 27 | 0.00 | F | 63.400 |
| STEP2 | 29-Jun-22 | 5 | 28 | 0.00 | B | 175.600 |
| STEP2 | 29-Jun-22 | 5 | 29 | 0.00 | C | 81.600 |
| STEP2 | 29-Jun-22 | 5 | 30 | 0.00 | D | 109.900 |
| STEP2 | 29-Jun-22 | 5 | 31 | 1.00 | D | 106.500 |
| STEP2 | 29-Jun-22 | 5 | 32 | 1.00 | B | 30.100 |
| STEP2 | 29-Jun-22 | 5 | 33 | 1.00 | D | 71.900 |
| STEP2 | 29-Jun-22 | 5 | 34 | 0.00 | E | 60.800 |
| STEP2 | 29-Jun-22 | 5 | 35 | 1.00 | E | 90.000 |
| STEP2 | 29-Jun-22 | 5 | 36 | 0.00 | B | 82.600 |
| STEP2 | 29-Jun-22 | 5 | 37 | 0.00 | C | 98.000 |
| STEP2 | 29-Jun-22 | 5 | 38 | 1.00 | C | 106.900 |
| STEP2 | 29-Jun-22 | 5 | 39 | 0.00 | A | 111.100 |
| STEP2 | 29-Jun-22 | 5 | 40 | 1.00 | A | 103.700 |
| STEP2 | 29-Jun-22 | 6 | 1 | 1.00 | C | 100.700 |
| STEP2 | 29-Jun-22 | 6 | 2 | 0.00 | C | 111.600 |
| STEP2 | 29-Jun-22 | 6 | 3 | 0.00 | D | 79.300 |
| STEP2 | 29-Jun-22 | 6 | 4 | 0.00 | C | 94.900 |
| STEP2 | 29-Jun-22 | 6 | 5 | 0.00 | D | 85.800 |
| STEP2 | 29-Jun-22 | 6 | 6 | 1.00 | B | 123.600 |
| STEP2 | 29-Jun-22 | 6 | 7 | 0.00 | D | 47.200 |
| STEP2 | 29-Jun-22 | 6 | 8 | 1.00 | B | 114.300 |
| STEP2 | 29-Jun-22 | 6 | 9 | 0.00 | B | 99.800 |
| STEP2 | 29-Jun-22 | 6 | 10 | 1.00 | D | 62.800 |
| STEP2 | 29-Jun-22 | 6 | 11 | 1.00 | A | 25.100 |
| STEP2 | 29-Jun-22 | 6 | 12 | 1.00 | D | 54.400 |
| STEP2 | 29-Jun-22 | 6 | 13 | 0.00 | E | 77.500 |
| STEP2 | 29-Jun-22 | 6 | 14 | 0.00 | A | 91.300 |
| STEP2 | 29-Jun-22 | 6 | 15 | 0.00 | D | 94.900 |
| STEP2 | 29-Jun-22 | 6 | 16 | 1.00 | A | 109.600 |
| STEP2 | 29-Jun-22 | 6 | 17 | 1.00 | B | 71.300 |
| STEP2 | 29-Jun-22 | 6 | 18 | 1.00 | B | 45.600 |
| STEP2 | 29-Jun-22 | 6 | 19 | 0.00 | D | 72.400 |
| STEP2 | 29-Jun-22 | 6 | 20 | 0.00 | A | 61.200 |
| STEP2 | 29-Jun-22 | 6 | 21 | 1.00 | F | 70.300 |
| STEP2 | 29-Jun-22 | 6 | 22 | 0.00 | E | 108.000 |
| STEP2 | 29-Jun-22 | 6 | 23 | 1.00 | A | 82.000 |
| STEP2 | 29-Jun-22 | 6 | 24 | 0.00 | E | 62.500 |

NBME000410

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 6 | 25 | 0.00 | E | 77.500 |
| STEP2 | 29-Jun-22 | 6 | 26 | 0.00 | B | 63.300 |
| STEP2 | 29-Jun-22 | 6 | 27 | 1.00 | C | 97.600 |
| STEP2 | 29-Jun-22 | 6 | 28 | 1.00 | B | 35.700 |
| STEP2 | 29-Jun-22 | 6 | 29 | 0.00 | E | 67.800 |
| STEP2 | 29-Jun-22 | 6 | 30 | 1.00 | D | 136.300 |
| STEP2 | 29-Jun-22 | 6 | 31 | 0.00 | C | 76.800 |
| STEP2 | 29-Jun-22 | 6 | 32 | 0.00 | E | 205.500 |
| STEP2 | 29-Jun-22 | 6 | 33 | 1.00 | A | 83.400 |
| STEP2 | 29-Jun-22 | 6 | 34 | 1.00 | E | 73.500 |
| STEP2 | 29-Jun-22 | 6 | 35 | 0.00 | E | 94.500 |
| STEP2 | 29-Jun-22 | 6 | 36 | 1.00 | F | 86.000 |
| STEP2 | 29-Jun-22 | 6 | 37 | 0.00 | B | 110.000 |
| STEP2 | 29-Jun-22 | 6 | 38 | 0.00 | C | 200.000 |
| STEP2 | 29-Jun-22 | 7 | 1 | 0.00 | A | 80.900 |
| STEP2 | 29-Jun-22 | 7 | 2 | 1.00 | B | 60.800 |
| STEP2 | 29-Jun-22 | 7 | 3 | 0.00 | C | 93.200 |
| STEP2 | 29-Jun-22 | 7 | 4 | 0.00 | B | 155.500 |
| STEP2 | 29-Jun-22 | 7 | 5 | 1.00 | D | 92.800 |
| STEP2 | 29-Jun-22 | 7 | 6 | 0.00 | B | 128.600 |
| STEP2 | 29-Jun-22 | 7 | 7 | 1.00 | B | 114.500 |
| STEP2 | 29-Jun-22 | 7 | 8 | 0.00 | A | 37.600 |
| STEP2 | 29-Jun-22 | 7 | 9 | 1.00 | A | 115.200 |
| STEP2 | 29-Jun-22 | 7 | 10 | 1.00 | C | 93.400 |
| STEP2 | 29-Jun-22 | 7 | 11 | 0.00 | E | 76.800 |
| STEP2 | 29-Jun-22 | 7 | 12 | 1.00 | C | 143.400 |
| STEP2 | 29-Jun-22 | 7 | 13 | 0.00 | A | 69.400 |
| STEP2 | 29-Jun-22 | 7 | 14 | 1.00 | A | 52.700 |
| STEP2 | 29-Jun-22 | 7 | 15 | 0.00 | D | 83.500 |
| STEP2 | 29-Jun-22 | 7 | 16 | 0.00 | E | 65.700 |
| STEP2 | 29-Jun-22 | 7 | 17 | 0.00 | C | 146.500 |
| STEP2 | 29-Jun-22 | 7 | 18 | 0.00 | A | 86.300 |
| STEP2 | 29-Jun-22 | 7 | 19 | 0.00 | A | 84.800 |
| STEP2 | 29-Jun-22 | 7 | 20 | 0.00 | I | 110.000 |
| STEP2 | 29-Jun-22 | 7 | 21 | 1.00 | D | 92.700 |
| STEP2 | 29-Jun-22 | 7 | 22 | 0.00 | E | 88.800 |
| STEP2 | 29-Jun-22 | 7 | 23 | 0.00 | B | 135.300 |
| STEP2 | 29-Jun-22 | 7 | 24 | 1.00 | C | 39.300 |
| STEP2 | 29-Jun-22 | 7 | 25 | 1.00 | D | 52.800 |
| STEP2 | 29-Jun-22 | 7 | 26 | 0.00 | C | 114.900 |
| STEP2 | 29-Jun-22 | 7 | 27 | 1.00 | C | 33.100 |
| STEP2 | 29-Jun-22 | 7 | 28 | 0.00 | D | 77.900 |
| STEP2 | 29-Jun-22 | 7 | 29 | 1.00 | C | 110.000 |
| STEP2 | 29-Jun-22 | 7 | 30 | 0.00 | C | 64.000 |
| STEP2 | 29-Jun-22 | 7 | 31 | 1.00 | B | 135.200 |
| STEP2 | 29-Jun-22 | 7 | 32 | 1.00 | A | 125.000 |

NBME000411

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|---|---|---|---|---|---|---|
| STEP2 | 29-Jun-22 | 7 | 33 | 1.00 | E | 48.700 |
| STEP2 | 29-Jun-22 | 7 | 34 | 1.00 | D | 79.800 |
| STEP2 | 29-Jun-22 | 7 | 35 | 0.00 | A | 51.700 |
| STEP2 | 29-Jun-22 | 7 | 36 | 0.00 | A | 55.700 |
| STEP2 | 29-Jun-22 | 7 | 37 | 0.00 | A | 86.400 |
| STEP2 | 29-Jun-22 | 7 | 38 | 1.00 | D | 101.700 |
| STEP2 | 29-Jun-22 | 7 | 39 | 0.00 | B | 76.100 |
| STEP2 | 29-Jun-22 | 7 | 40 | 0.00 | E | 95.800 |
| STEP2 | 29-Jun-22 | 8 | 1 | 1.00 | C | 64.200 |
| STEP2 | 29-Jun-22 | 8 | 2 | 1.00 | D | 79.700 |
| STEP2 | 29-Jun-22 | 8 | 3 | 1.00 | D | 91.000 |
| STEP2 | 29-Jun-22 | 8 | 4 | 0.00 | A | 89.400 |
| STEP2 | 29-Jun-22 | 8 | 5 | 0.00 | C | 109.900 |
| STEP2 | 29-Jun-22 | 8 | 6 | 0.00 | B | 196.700 |
| STEP2 | 29-Jun-22 | 8 | 7 | 1.00 | D | 60.200 |
| STEP2 | 29-Jun-22 | 8 | 8 | 0.00 | C | 168.500 |
| STEP2 | 29-Jun-22 | 8 | 9 | 0.00 | E | 66.500 |
| STEP2 | 29-Jun-22 | 8 | 10 | 0.00 | A | 116.000 |
| STEP2 | 29-Jun-22 | 8 | 11 | 0.00 | D | 135.400 |
| STEP2 | 29-Jun-22 | 8 | 12 | 0.00 | E | 70.400 |
| STEP2 | 29-Jun-22 | 8 | 13 | 1.00 | B | 152.300 |
| STEP2 | 29-Jun-22 | 8 | 14 | 0.00 | D | 104.900 |
| STEP2 | 29-Jun-22 | 8 | 15 | 0.00 | D | 132.800 |
| STEP2 | 29-Jun-22 | 8 | 16 | 0.00 | D | 87.900 |
| STEP2 | 29-Jun-22 | 8 | 17 | 1.00 | B | 75.300 |
| STEP2 | 29-Jun-22 | 8 | 18 | 0.00 | A | 93.800 |
| STEP2 | 29-Jun-22 | 8 | 19 | 0.00 | B | 49.700 |
| STEP2 | 29-Jun-22 | 8 | 20 | 1.00 | E | 90.800 |
| STEP2 | 29-Jun-22 | 8 | 21 | 1.00 | C | 71.000 |
| STEP2 | 29-Jun-22 | 8 | 22 | 1.00 | D | 71.900 |
| STEP2 | 29-Jun-22 | 8 | 23 | 0.00 | E | 74.400 |
| STEP2 | 29-Jun-22 | 8 | 24 | 0.00 | D | 90.400 |
| STEP2 | 29-Jun-22 | 8 | 25 | 0.00 | E | 146.900 |
| STEP2 | 29-Jun-22 | 8 | 26 | 0.00 | A | 76.500 |
| STEP2 | 29-Jun-22 | 8 | 27 | 1.00 | E | 90.300 |
| STEP2 | 29-Jun-22 | 8 | 28 | 1.00 | A | 114.600 |
| STEP2 | 29-Jun-22 | 8 | 29 | 1.00 | B | 87.000 |
| STEP2 | 29-Jun-22 | 8 | 30 | 1.00 | B | 77.000 |
| STEP2 | 29-Jun-22 | 8 | 31 | 0.00 | A | 111.800 |
| STEP2 | 29-Jun-22 | 8 | 32 | 0.00 | D | 55.700 |
| STEP2 | 29-Jun-22 | 8 | 33 | 1.00 | B | 88.200 |
| STEP2 | 29-Jun-22 | 8 | 34 | 1.00 | D | 75.300 |
| STEP2 | 29-Jun-22 | 8 | 35 | 0.00 | D | 78.100 |
| STEP2 | 29-Jun-22 | 8 | 36 | 0.00 | A | 69.300 |
| STEP2 | 29-Jun-22 | 8 | 37 | 0.00 | D | 49.100 |
| STEP2 | 29-Jun-22 | 8 | 38 | 0.00 | E | 127.700 |

NBME000412

| EXAM | TEST_DATE | SECTION_ENCOUNTER_ORDER | ITEM_SEQUENCE | score | resp | ITIME |
|------|-----------|-------------------------|---------------|-------|------|-------|
| STEP2 | 29-Jun-22 | 9 | 1 | 0.00 | C | 41.700 |
| STEP2 | 29-Jun-22 | 9 | 2 | 0.00 | A | 83.200 |
| STEP2 | 29-Jun-22 | 9 | 3 | 1.00 | E | 87.900 |
| STEP2 | 29-Jun-22 | 9 | 4 | 1.00 | E | 96.000 |
| STEP2 | 29-Jun-22 | 9 | 5 | 0.00 | A | 35.500 |
| STEP2 | 29-Jun-22 | 9 | 6 | 1.00 | C | 78.600 |
| STEP2 | 29-Jun-22 | 9 | 7 | 0.00 | E | 63.700 |
| STEP2 | 29-Jun-22 | 9 | 8 | 0.00 | C | 83.500 |
| STEP2 | 29-Jun-22 | 9 | 9 | 0.00 | B | 99.400 |
| STEP2 | 29-Jun-22 | 9 | 10 | 0.00 | A | 87.800 |
| STEP2 | 29-Jun-22 | 9 | 11 | 0.00 | C | 99.600 |
| STEP2 | 29-Jun-22 | 9 | 12 | 0.00 | E | 55.600 |
| STEP2 | 29-Jun-22 | 9 | 13 | 1.00 | A | 89.800 |
| STEP2 | 29-Jun-22 | 9 | 14 | 0.00 | B | 129.200 |
| STEP2 | 29-Jun-22 | 9 | 15 | 0.00 | A | 91.000 |
| STEP2 | 29-Jun-22 | 9 | 16 | 0.00 | D | 47.200 |
| STEP2 | 29-Jun-22 | 9 | 17 | 0.00 | E | 145.600 |
| STEP2 | 29-Jun-22 | 9 | 18 | 1.00 | B | 45.100 |
| STEP2 | 29-Jun-22 | 9 | 19 | 0.00 | B | 99.400 |
| STEP2 | 29-Jun-22 | 9 | 20 | 0.00 | C | 111.200 |
| STEP2 | 29-Jun-22 | 9 | 21 | 1.00 | D | 138.100 |
| STEP2 | 29-Jun-22 | 9 | 22 | 1.00 | C | 74.800 |
| STEP2 | 29-Jun-22 | 9 | 23 | 1.00 | B | 138.200 |
| STEP2 | 29-Jun-22 | 9 | 24 | 0.00 | A | 88.000 |
| STEP2 | 29-Jun-22 | 9 | 25 | 0.00 | B | 51.300 |
| STEP2 | 29-Jun-22 | 9 | 26 | 0.00 | D | 158.700 |
| STEP2 | 29-Jun-22 | 9 | 27 | 0.00 | A | 82.700 |
| STEP2 | 29-Jun-22 | 9 | 28 | 1.00 | D | 82.700 |
| STEP2 | 29-Jun-22 | 9 | 29 | 1.00 | F | 45.700 |
| STEP2 | 29-Jun-22 | 9 | 30 | 1.00 | E | 83.800 |
| STEP2 | 29-Jun-22 | 9 | 31 | 1.00 | D | 50.300 |
| STEP2 | 29-Jun-22 | 9 | 32 | 0.00 | D | 142.500 |
| STEP2 | 29-Jun-22 | 9 | 33 | 1.00 | B | 53.700 |
| STEP2 | 29-Jun-22 | 9 | 34 | 1.00 | E | 77.800 |
| STEP2 | 29-Jun-22 | 9 | 35 | 0.00 | D | 77.200 |
| STEP2 | 29-Jun-22 | 9 | 36 | 1.00 | B | 42.200 |
| STEP2 | 29-Jun-22 | 9 | 37 | 0.00 | D | 76.500 |
| STEP2 | 29-Jun-22 | 9 | 38 | 0.00 | D | 129.500 |
| STEP2 | 29-Jun-22 | 9 | 39 | 0.00 | D | 85.400 |
| STEP2 | 29-Jun-22 | 9 | 40 | 1.00 | C | 111.500 |

NBME000413